INFLUENZA 01-Nov-2000
2-HEP B 13-May-1998

**Allergies**
ASA ALLERGY

**ANMC – Family Medicine Clinic (28T)**
– Case Manager: Provider: DOROTHY E RILEY

337-8895
Name of Caller/Phone #

PCP: M. Freeman

| Affl. | Discipline | Initials/Code |
|---|---|---|
| 3 | 15 | OGR |

| X | PATIENT EDUCATION |
|---|---|
| | CA Prevention |
| | DM Diet |
| | DM Foot Care |
| | Drugs/ETOH |
| | Exercise |
| | Nutrition |

| BP | Pulse | Weight | Pain p-10 | Pain Contract | Prime MD |
|---|---|---|---|---|---|

☐ Med Refill  ☐ Test Result  ☐ Other

Pt requests refill of Percocet — 10/29/02
last visit 7/10/02 — Diazepam
12/4 @ 302pm. Call pt - Inform of med authorization and
to pickup pain contract. Jeliley - ans

☐ Continued on Back

| AK - Dx | | | | Active Problems and Recent POVs (28T) | | AK - Dx | | | | Active Problems and Recent POVs (28T) | | AK - Dx | | | | Active Problems and Recent POVs (28T) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P | L | R | V14.8 | ASA ALLERGY | | P | L | R | V68.9 | ADMINISTRATIVE ENCOUNT N | | P | L | R | 719.48 | JAW PAIN |
| P | L | R | | POVs | | P | L | R | 372.00 | CONJUNCTIVITIS | | P | L | R | V72.5 | RADIOLOGICAL EXAM NEC |
| P | L | R | V68.81 | REFERRAL-NO EXAM/TREAT | | P | L | R | 780.52 | INSOMNIA | | P | L | R | .3999 | DHKA |
| P | L | R | V68.89 | PILL NEW PRESCRIPTION | | P | L | R | 308.3 | STRESS | | P | L | R | V68.1 | MED REFILL |
| P | L | R | 780.9 | GENERAL SYMPTOMS NEC** | | P | L | R | 848.3 | MUSCULOSKELETAL STRAIN | | P | L | R | 719.48 | CHRONIC JAW PAIN |
| P | L | R | 526.3 | JAW DISEASE HOS** | | P | L | R | 786.59 | CHESTWALL TENDERNESS D | | P | L | R | V07.3 | IMMUNIZATIONS |
| P | L | R | 524.61 | ADHESIONS AND ANKYLOSI | | P | L | R | V72.2 | CONTRACT DENTAL/ORAL N | | | | | | |

Primary POV/Dx

Telephone Call - med Refill
Jaw pain 2° to trauma

1, 2, 3, 4 = Primary Diagnosis    P = Pharmacy Diagnosis    L = Laboratory Diagnosis    R = Radiology Diagnosis    * = Primary Diagnosis & Test

| | Treatments, Procedures, Tests, Labs, X-rays (28T) OR Prescriptions | QTY | Lab Results |
|---|---|---|---|
| ☐ RF: | OCT 29,2002 OXYCODONE 5MG/ACETAMINOPHEN 32.5MG T1T PO BID PRN FPA (0 refills left) | 60 | DF 4136948 |
| ☐ RF: | OCT 29,2002 DIAZEPAM 5MG TAB #100 T1T PO Q6H PRN (5 refills left) | 100 | |
| ☐ RF: | OCT 18,2002 PAROXETINE 40MG TAB #15 T1T (20MG) PO QD (5 refills left) | | |
| ☐ RF: | | | |
| ☐ RF: | | | |
| ☐ RF: | | | |
| ☐ RF: | | | |
| ☐ RF: | | | |
| ☐ RF: | | | |
| ☐ RF: | | | |
| ☐ RF: | | | |

SCANNED

Additional Exams, Treatments, Procedures, Tests, Labs, X-rays

Plans, instructions, appointments, and referrals

Provider Signature

ALLEN,TODD ANDREW
35362
DOB: MAR 30, 1967

IHS Eligibility: CHS & DIRECT
Community:  ANCHORAGE
SSN: 574 46 4274

35 y/o male
DEC 11,2002@08:25
AK LABORERS-WELFARE & PENSION (574-48-

Last revised 4/19/02

**ANMC Chronic Pain Program**
**General Agreement**

Patient: _Tolly Allen_    Address: _5303 E 30th Anchorage AK 99508_

Provider: _Maria Freeman_    Office Address: _____

A.  I have a chronic pain that has not been controlled by previous measures. It is not expected to go away soon. Therefore, I wish to improve my ability to better manage my pain by participating in the ANMC Chronic Pain Program.

B.  I understand that the goals of the Chronic Pain Program are as follows:
    1.  Reduce my pain (the severity, frequency of flares, and duration of flares)
    2.  Minimize side effects from any medications that I take
    3.  Improve my physical and emotional functioning
    4.  Improve my ability to participate in my rehabilitation
    5.  Reduce the number of visits I may need for Outpatient and/or Emergency Department visits

C.  I understand that this treatment requires me to do the following:
    1.  Attend 1-2 assessment meetings with my case manager or provider to evaluate my pain;
    2.  Attend 3-6 meetings with the assigned health educator to learn about ways to control my pain;
    3.  Set reasonable goals every 3-6 months to reduce my pain;
    4.  Follow the recommendations of my providers to participate in additional services that I would benefit from (such as active exercises, Mental Health).

D.  I may also wish to improve my pain with opioid medication. If I take opioids, I will sign the "Agreement for Long-term Use of Pain Medications."

E.  I agree to the following limits:
    1.  I will maintain regular, active participation by coming to all scheduled appointments on time
    2.  Once I sign a treatment plan, I will keep all agreements that are needed to reach my treatment goals
    3.  For many people living with chronic pain, involvement and support by family and friends in a treatment plan is critical for success. Your provider or case manager may want to contact the family members or friends listed below to see how they can help you in meeting your chronic pain program treatment goals. You will be notified before your provider or case manager contacts them.

F.  My provider or case manager may talk to these family members, friends or people I work with to help check my progress:

Individuals my Provider May Contact For Information on My Condition

| Name | Address | Phone | Relation |
|------|---------|-------|----------|
| 1a1 Myra Allen | Box 1834 Cordova AK | 1a2 907 4243054 | Mother |
| 1b1 Kim Allen | 5303 E.30th Anch. | 1b2 337-8825 | Wife |
| 1c1 Lloyd Kompkoff | Valdez | 1c2 835-3223 | Friend |

(Patient ID Sticker Here)

2. Patient Signature and Date _Todd Allen_  12-12-02

Provider Signature and Date _____

1

Last revised 4/29/02

## ANMC Chronic Pain Program
## Patient Contact Information

Patient:          _Todd Allen_

Provider:         _____

Case Manager:     _Sarah Carter_

Contact Name:     _Sarah Carter_

The patient listed above is participating in the Chronic Pain Program at the Family Medicine Clinic at the Alaska Native Medical Center. The patient has listed you as an individual that the provider listed above or their Case Manager may call and talk with about the progress of the patient.

The Provider or Case Manager will not disclose any specific medical information about the patient. The Provider or Case Manager will ask questions related to the patient's progress with the Chronic Pain Program.

_Todd Allen_                        _12-12-02_

**Patient Signature**                   **Date**


_____                     _____

**Provider Signature**                  **Date**

1

Last revised 6/14/02

**ANMC Chronic Pain Program**
**Patient Health Questionnaire**

| Item | Question | Response |
|------|----------|----------|
| 1 | What is your name? | Name _Todd A. Allen_ |
| 2 | How old are you? | Age in years  35 yrs |
| 3 | Are you male or female? | Male ..............................1 <br> Female ...........................2 |
| 4 | Today's Date | __ / __ / ____ |
| 5a | Questions about Anxiety: <br> In the last 4 weeks, have you had an anxiety attack — Suddenly feeling fear or panic? | No ...........................0 <br> Yes ..........................1 <br><br> If yes, complete 5b-5d. <br> If no, go to question 7 |
| 5b | Has this ever happened before? | No ...........................0 <br> Yes ..........................1 |
| 5c | Do some of these attacks come suddenly out of the blue — that is, in situations where you don't expect to be nervous or uncomfortable? | No ...........................0 <br> Yes ..........................1 |
| 5d | Do these attacks bother you a lot or are you worried about having another attack? | No ...........................0 <br> Yes ..........................1 |
|  | Think about your last bad anxiety attack | Date: |
| 6a | Were you short of breath? | No ...........................0 <br> Yes ..........................1 |
| 6b | Did your heart race, pound, or skip? | No ...........................0 <br> Yes ..........................1 |
| 6c | Did you have chest pain or pressure? | No ...........................0 <br> Yes ..........................1 |
| 6d | Did you sweat? | No ...........................0 <br> Yes ..........................1 |
| 6e | Did you feel as if you were choking? | No ...........................0 <br> Yes ..........................1 |
| 6f | Did you have hot flashes or chills? | No ...........................0 <br> Yes ..........................1 |
| 6g | Did you have nausea or an upset stomach, or the feeling that you were going to have diarrhea? | No ...........................0 <br> Yes ..........................1 |
| 6h | Did you feel dizzy, unsteady, or faint? | No ...........................0 <br> Yes ..........................1 |
| 6I | Did you have tingling or numbness in parts of your body? | No ...........................0 <br> Yes ..........................1 |
| 6j | Did you tremble or shake? | No ...........................0 <br> Yes ..........................1 |

035

Patient Health Questionnaire   1

ANMC0000000162

Last revised 6/14/02

| 6k | Were you afraid of dyi | No.......................................................0<br>Yes........................................................1 |
| | Over the last 4 weeks, how often have you been bothered by any of the following? | |
| 7a | Feeling nervous, anxious, on edge, or worrying a lot about different things? | Not at all.............................................0<br>Several days.........................................1<br>2 weeks or more..................................2<br><br>If you circled "not at all", go to question 8. If you circled several days or more than ½ the days, complete 7b to 7g. |
| 7b | Feeling restless so that it is hard to sit still | Not at all.............................................0<br>Several days.........................................1<br>2 weeks or more..................................2 |
| 7c | Getting tired very easily | Not at all.............................................0<br>Several days.........................................1<br>2 weeks or more..................................2 |
| 7d | Muscle tension, aches, or soreness | Not at all.............................................0<br>Several days.........................................1<br>2 weeks or more..................................2 |
| 7e | Trouble falling asleep or staying asleep | Not at all.............................................0<br>Several days.........................................1<br>2 weeks or more..................................2 |
| 7f | Trouble concentrating on things, such as reading a book or watching TV | Not at all.............................................0<br>Several days.........................................1<br>2 weeks or more..................................2 |
| 7g | Becoming easily annoyed or irritable | Not at all.............................................0<br>Several days.........................................1<br>More than ½ the days........................2 |
| 8 | Do you ever drink alcohol (including beer or wine)? | No.......................................................0<br>Yes........................................................1<br><br>If you checked "No", go to question 12. If you answered "Yes", answer questions 9, 10, and 11 a to 11e. |

036

Patient Health Questionnaire 2

ANMC0000000163

Last revised 6/14/02

| | | | |
|---|---|---|---|
| 9 | On an average day/night when you are drinking, how much alcohol do you drink? | List # drinks and type of drink 1 glass wine | |
| 10 | During a time when you are drinking a lot, how much alcohol do you drink? | List # drinks and type of drink 4 glass wine | |
| | **Have any of the following happened to you <u>more than</u> once in the last 6 months?** | | |
| 11a | Drank alcohol even though a doctor suggested that you stop drinking because of a problem with your health | No ..................................... ⓪ Yes ..................................... 1 | |
| 11b | Drank alcohol, were high from alcohol, or hung over While you were working, going to school, or taking care of children or other responsibilities? | No ..................................... ⓪ Yes ..................................... 1 | |
| 11c | Missed or were late for work, school, or other activities because you were drinking or hung over | No ..................................... 0 Yes ..................................... 1 | |
| 11d | Had a problem getting along with other people while you were drinking | No ..................................... 0 Yes ..................................... 1 | |
| 11e | Drove a car after having several drinks or after drinking too much | No ..................................... 0 Yes ..................................... 1 | |
| 12 | Do you ever use non-prescription drugs other than over-the-counter drugs? | No ..................................... 0 Yes ..................................... 1 If you checked "No", go to question 16.If you answered "yes", answer questions 13, 14, and 15a to 15e. | |
| 13 | During an average time when you are using drugs, how much do you use? | List # drugs and type of drugs | |
| 14 | During a time when you are using drugs a lot, how much drugs do you use? | List # drugs and type of drugs | |
| | **Have any of the following happened to <u>you more than</u> once in the last 6 months?** | | |
| 15a | You used drugs even though a doctor suggested that you stop using because of a problem with your health | No ..................................... 0 Yes ..................................... 1 | |

037

Patient Health Questionnaire  3

ANMC0000000164

Exhibit D1A
Page 6 of 63

Last revised 6/14/02

| 15b | Ued drugs, were high from taking drugs while you were working, going to school, or taking care of children or other responsibilities? | No................................0<br>Yes...............................1 |
|-----|---|---|
| 15c | Missed or were late for work, school, or other activities because you were using drugs | No................................0<br>Yes...............................1 |
| 15d | Had a problem getting along with other people while you were using drugs | No................................0<br>Yes...............................1 |
| 15e | Drove a car after using drugs | No................................0<br>Yes...............................1 |
| 16 | If you checked off <u>any</u> problems on this questionnaire, how <u>difficult</u> have these problems made it for you to do your work, take care of things at home, or get along with other people? | Not difficult at all..............(0)<br>Somewhat difficult ...........1<br>Very difficult.....................3<br>Extremely difficult ...........4 |
| | In the <u>last 4 weeks</u>, how much have you been bothered by any of the following problems? | |
| 17a | Worrying about your health | Not bothered........................(1)<br>Bothered a little ................2<br>Bothered a lot ...................3 |
| 17b | Your weight or how you look | Not bothered........................(1)<br>Bothered a little ................2<br>Bothered a lot ...................3 |
| 17c | Little or no sexual desire or pleasure during sex | Not bothered........................1<br>Bothered a little ................(2)<br>Bothered a lot ...................3 |
| 17d | Difficulties with husband/wife, partner/lover or boyfriend/girlfriend | Not bothered........................(1)<br>Bothered a little ................2<br>Bothered a lot ...................3 |
| 17e | The stress of taking care of children, parents, or other family members | Not bothered........................(1)<br>Bothered a little ................2<br>Bothered a lot ...................3 |
| 17f | Stress at work outside of the home or at school | Not bothered........................(1)<br>Bothered a little ................2<br>Bothered a lot ...................3 |
| 17g | Financial problems or worries | Not bothered........................1<br>Bothered a little ................(2)<br>Bothered a lot ...................3 |
| 17h | Having no one to turn to when you have a problem | Not bothered........................(1)<br>Bothered a little ................2<br>Bothered a lot ...................3 |
| 17I | Something bad that happened <u>recently</u> | Not bothered........................(1)<br>Bothered a little ................2<br>Bothered a lot ...................3 |
| 17j | Thinking or dreaming about something terrible that happened to you in <u>the past</u> - like your house being destroyed, a severe accident, being hit or assaulted, or being forced to commit a sexual act | Not bothered........................(1)<br>Bothered a little ................2<br>Bothered a lot ...................3 |

038

Patient Health Questionnaire 4

ANMC0000000165

Last revised 6/14/02

| 18 | In the last year, have you been hit, slapped, kicked, or otherwise physically hurt by someone, or has anyone forced you to have an unwanted sexual act? | (No) ................................................ 0<br>Yes ................................................ 1 |
|---|---|---|
| 19 | What is the most stressful thing in your life right now?<br>*The frequent pain of T.M.J. due to an incident I was Involved in.* | |
| 20 | Are you taking any medicine for anxiety, depression, stress?<br>*I was taking Paxil, not on the pills anymore* | (No) ................................................ 0<br>Yes ................................................ 1<br><br>Please list: |
| | **FOR WOMEN ONLY** (Questions about menstruation, pregnancy, and childbirth). | |
| 21a | Which best describes your menstrual periods? | Periods are unchanged ................................ 0<br>No periods because pregnant, or recently gave birth ................................ 1<br>Periods have become irregular or changed in frequency, duration or amount ................................ 2<br>No periods for at least a year ............ 3<br>Having periods because taking hormone replacement therapy or oral contraceptive ................................ 4 |
| 21b | During the week before your period starts, do you have a serious problems with your mood, like depression, anxiety, irritability, anger, or mood swings? | No (does not apply) ........................ 1<br>Yes ................................................ 2 |
| 21c | If YES, do these problems go away by the end of your period? | No (does not apply) ........................ 1<br>Yes ................................................ 2 |
| 21d | Have you given birth within the last 6 months? | No (does not apply) ........................ 1<br>Yes ................................................ 2 |
| 21e | Have you ever had a miscarriage within the last 6 months? | No (does not apply) ........................ 1<br>Yes ................................................ 2 |
| 21f | Are you having difficulty getting pregnant? | No (does not apply) ........................ 1<br>Yes ................................................ 2 |

Patient's Signature _____     Date _____

Provider's Signature _____     Date _____

039

Patient Health Questionnaire  5

ANMC0000000166

ALLEN-322

Last revised 4/23/02

## ANMC Chronic Pain Program
## Agreement for Long-term Use of Opioid Pain Medications

Opioid pain medications such as morphine, oxycodone, and codeine are some of the strongest known pain relievers. These medicines may be very helpful for some patients with chronic pain. Some patients say they are able to do more activities when they take these medicines. Most people also say they get a great deal of relief from their pain but do not get complete pain relief.

When I sign this paper I am saying that I understand that taking these opioid medications over a long period of time may cause some side effects. These opioid pain medications could decrease my ability to concentrate and think clearly, though this side effect usually decreases in time. Other side effects may include constipation, dizziness, itching, nausea, and difficulty passing urine. If I already have any of these problems, I will tell my provider.

I know that taking these opioid pain medications for a long period of time may cause me to become dependent. That means that if I stop taking the opioid pain medications suddenly, I could have withdrawal symptoms such as tearing, runny nose, difficulty sleeping, agitation, abdominal pain, and severe discomfort.

I also understand that taking these opioid pain medications over a long period of time may put me at risk for developing an addiction. This means that I could start thinking only about taking opioid pain medications or other drugs so that other important parts of my life, such as my family, friends, work, and health could suffer. I understand that people with addictions are often not aware of the signs of addiction. I know it is very important that my provider follows me closely to see whether I am developing an addiction. To make sure I do not become addicted, I know that my provider may need to check my urine for these opioid pain medications or other drugs. My provider may randomly ask me to bring all of my opioid pain medications to the clinic for a pill count between my scheduled appointments; then, I would be required to report to the clinic within 24 hours. My provider may also need to be in contact with my family members and/or friends, because the symptoms of addiction may be seen by others I know before I see them.

**WOMEN:** Taking regular doses of opioid pain medications during pregnancy may be harmful to growing babies. I know I am not pregnant now and I will make sure as best I can that I will not become pregnant while I am taking opioid pain medications.

### Write your Initials beside the responses:

A.   ⎯⎯⎯⎯⎯   I will do my best to take my opioid pain medications exactly as my provider tells me. If I am not taking them as my provider tells me, I will contact my provider. I will not take more opioid pain medications than my provider tells me to.

(Patient ID Sticker Here)

Todd Allen
3-30-07
353622

1

Exhibit D1A
Page 9 of 63

ALLEN-323

B.    I will not share or sell any opioid pain medications with anyone else.

C.    I will not drink alcohol on days I am taking opioid pain medications. I will not use illegal drugs.

D.    If I feel tired or mentally foggy, I will not drive, operate heavy machinery, or serve in any capacity related to public safety.

E.    I will give a urine sample when my provider requests it, to test for opioid pain medications and other drugs, to help test for drug use and monitor for physical dependence or addiction. My provider may ask a clinic staff member (of the same gender) to observe me as I produce the specimen. If I decline, I agree to give a blood sample.

F.    I will bring all of my opioid pain medications to the clinic every time I come to the Family Medicine Clinic to see a provider so that a staff member can count the number of pills I have. This will help my provider know if I am taking the opioid pain medications in the right way. My provider or case manager may ask me to come to the clinic just for this purpose and I will be required to bring all my opioid pain medications to the clinic within 24 hours.

G.    I will allow my provider to talk to my family, friends, and/or people I work with, as identified in the Chronic Pain Program General Agreement, to help monitor my progress, as well as to look for early signs of addiction.

H.    If my provider recommends, I will see a special provider for the purpose of finding out whether I am developing an addiction to opioid pain medications.

I.    It is my job to call my provider at least 3 business days in advance of running out of my opioid pain medications. I understand that my provider will not be able to prescribe pain medication during evenings and weekends. My provider's partners may not provide me with refills by phone, especially at night or on weekends.

J.    I understand that in the beginning my provider will ask me to keep written notes about my pain and when I take my opioid pain medications. I will share these notes with my provider. This will help my provider to keep track of my medication use and how well the medication is working.

K.    My provider may not be able to renew my prescription if I do not bring required information and all unused opioid pain medications to each provider visit.

Allen (ANMC) - 15

Exhibit D1A
Page 10 of 63

ALLEN-324

L. _____    I will not receive medications for my pain (such as opioid pain medications, sleeping pills, tranquilizers, stimulants, and illicit drugs) from anyone other than my regular provider or my provider's partners. If I have an emergency that requires more pain medication, I will call my provider's office first unless an emergency makes me to go straight to the emergency room. If this happens, I will tell the provider in the emergency room or hospital about my special arrangement for use of opioid pain medications. After the emergency is over I will tell my provider that I got pain medication from another provider.

M. _____    I will go to pain education classes. These classes will include information on how to measure my pain as well as non-drug pain control techniques. I must go to all of these pain education classes within 9 weeks after the start of treatment in order to continue to get my opioid pain medications.

N. _____    I will work with my provider and case manager in making a care plan at the end of the pain education classes . I will try very hard to meet the goals we set. I understand that the care plan will be reviewed and changed every 3 months and I will continue to work hard to meet the goals. I know I must be active in trying to meet these goals in order to keep getting my opioid pain medications.

O. _____    I will allow my provider to receive information from any other health care provider or pharmacist to evaluate for possible misuse or abuse of alcohol or other drugs. The aforementioned permission shall expire only upon written cancellation of this agreement.

P. _____    I will have all my opioid pain medications filled at the ANMC Pharmacy. I give my provider permission to contact all other pharmacies and physicians to request that they not provide me with any addictive opioid pain medications.  This permission shall expire only upon written cancellation of this agreement.

Q. _____    I understand that if my opioid pain medications are lost, stolen, or destroyed, they will not be replaced until my next scheduled refill date.

R. _____    I understand if I chose to change my primary care provider, my medical care will be changed to the new primary care provider during a visit that includes myself, the new primary care provider and the primary care provider I am transferring from.

S. _____    I understand that my provider may slowly take me off opioid pain medications if my provider believes that the opioid pain medications are harming me or not helping me.

T. _____    I understand that if I do not follow this pain medication agreement my provider will continue to provide my healthcare, but, my provider may choose to slowly take me off my opioid pain medications. Opioid pain medications may not be part of my treatment plan and I may be designated as Maintenance Opioid Ineligible in which case no ANMC provider will prescribe maintenance opioid medications to me.

*Agreement for Long-term Use of Opioid Pain Medications   3*

Exhibit D1A
Page 11 of 63

U. _____ FOR WOMEN: I will do everything I can do to avoid getting pregnant while I take these opioid pain medications. To the best of my knowledge I am not pregnant now.

Todd A. Allen , has voluntarily entered into this agreement for long-term pain management.

_Todd Allen_    1-11-05    _____
1. Patient signature    3. Date    6. Provider Signature    Date

For provider:

| | |
|---|---|
| 2. Patient signed agreement | Yes, patient signed ...............1<br>Patient refused to sign........2<br>Other_____.....3 |
| 4. Renewal date | |
| 5. Patient given copy of contract | Yes<br>No |

Agreement for Long-term Use of Opioid Pain Medications    4

Exhibit D1A
Page 12 of 63

ALLEN-326

Last revised 8/05/02

### ANMC Chronic Pain Program
### Patient Initial Assessment

| Item | Question | Response |
|------|----------|----------|
| 1 | What is your name? | Name  Todd Allen |
| 2 | What is your Medical Record Number? | Record #  3-30-67 |
| 3 | What is the best phone number to reach you at? | Phone  337-3891 |
| 4 | What is an emergency phone number to reach you at? | Emergency Phone  263-8340 |
| 5 | What is your work telephone number? | Work Phone  834-6913 |
| 6 | What is your birth date? | 3 / 30 / 67   date   month   year |
| 7 | How old are you? | Age in years  35 yrs 9 mo |
| 8 | Marital Status | Single .......................................... 1  Married ...................................... ②  Divorced ..................................... 3  Widowed ..................................... 4  Domestic Partner....................... 5 |
| 9 | Who is your primary support person?  * Make sure this person is identified and a signed release has been obtained to contact this person on the "General Chronic Pain Agreement" | Name |
| 10 | What is the telephone number for your primary support person? | Phone |
| 11 | Who is your primary care provider? | Provider .  Maria Freeman |
| 12 | Who is your case manager? | Case Manager  Sarah Carter |
| 13 | What is the most recent Prime MD Score? (retrieve from the Health Summary) | Score: |
| 14 | Date of most recent Prime MD score? (retrieve from the Health Summary) | Date: |
| 15a | Location of Pain: On Figure 1, please shade the area(s) where the patient feels pain. Mark an "X" in the areas that hurt the most.  *Provider: Please identify each separate pain complaint with letters (e.g., A, B, C...), in order from greatest to least, for later reference.* | Location A:  Right side head  Jaw Joint area/in  side ear area due to  T.M.J. pain broken Jaw |

Allen (ANMC) - 18

ALLEN-327

Last revised 8/05/02

| 15b | Location of Pain (see Diagram 1) | Location B: Left side head Jaw Joint area |
|------|----------------------------------|--------------------------------------------|
| 15 c | Location of Pain (see Diagram 1) | Location C: Right side head ear area |
| 15d | Location of Pain (see Diagram 1) | Location D: left side head-ear area |
| 16 | PIA Date (Today's Date) | |
| | For questions 16a through 16e, the patient rates the pain using either 0-10 numeric scale (where 0 = no pain or 10 = worst imaginable pain), or FACES Pain Scale. Please note which is used. Use FACES with children, non-English speaking or cognitively impaired individuals. | |
| 16a | Pain as it is right now | Rating (0 to 10) ............... 5 |
| 16b | Pain at its worst | Rating (0 to 10) ............... 10 |
| 16c | Pain at its best | Rating (0 to 10) ............... 3 |
| 16d | Pain on average during the last month | Rating (0 to 10) ............... 6 |
| 16e | Most acceptable level of pain | Rating (0 to 10) ............... 6 |
| 17 | Frequency of pain flares during the last month | # flares in past month Est 16 |
| 18 | Duration of pain flares during the last month 1-2 hrs to 2-3 days | Duration of flares in past month 2-hrs to 2-3 days |
| | Overall, what is your pain like? You can use your own words, or the following words: | Word Descriptors: |
| 19a | (Aching)   (Sharp)   Penetrating | 19a _____ |
| 19b | (Throbbing)   (Tender)   Nagging | 19b _____ |
| 19c | (Shooting)   Burning   Numb | 19c _____ |
| 19d | Stabbing   Exhausting   (Miserable) | 19d _____ |
| | (Gnawing)   Tiring   (Unbearable) | |
| | Intermittent   Continuous | |
| 20 | What sorts of things make your pain feel better, or relieves the pain (for example: heat, rest, medicine)? | List: heat, rest, medication Laying on my back not my sides |

Exhibit D1A
Page 14 of 63

ALLEN-328

Last revised 8/05/02

| | | |
|---|---|---|
| 21 | What sorts of things make your pain feel worse, or increases your pain (for example: walking, standing, lifting)? | List: long days of laborous work. cold cold f.uemy-weather, traveling through Mts. |
| 22 | When and how did your pain problem start (onset and duration)? Broken Jaw From an Auto/ pedestrian incident, | Hx of pain: |
| 23 | As far as you know, what is the cause of your pain (i.e., the diagnosis)? T.M.J. | Cause of pain: Broken Jaw, |
| 24 | Do you notice variations and rhythms in the pattern of your pain? | Variations and Rhythms in pain: |
| 25 | In regards to your pain, what providers (anywhere) have you seen? When did you see them? What did they do? (For example: Doctor did physical exam, ordered tests, prescribed medication) | Names of providers seen: Dr. Todd - Valdez AK Ph# 835-4811 -last v.sit nov. mnth? Est, |
| 25b1 25b2 | Previous Primary Care Provider 1 Date of change | |
| 25c1 25c2 | Previous Primary Care Provider 2 Date of change | |
| 25d1 25d2 | Previous Primary Care Provider 3 Date of change | |
| 26 | What tests and studies have been done in regards to your pain (e.g., MRI, CT-Scan, X-Rays) All. Reconstructia Surgery R. side madble | Tests and studies done: |
| 27 | What clinics have you been to other than Family Medicine at ANMC in order to address your pain? Valdez medical clinic Valdez, AK Ph. (907) 835-4811 | Orthopedics............................1 Neurology.............................2 ADATT..................................3 Mental Health.........................4 Physical Therapy.....................5 Women's Health Clinic..............6 Internal Medicine....................7 Complementary Medicine..........8 Traditional Healing Program......9 Other (List_____)......10 |

Allen (ANMC) - 20

ALLEN-329

Last revised 8/05/02

| 28a1 | What medications have you taken in the past for your pain? ... Ben the same | 28a1 Medication _Percocet_ |
|---|---|---|
| 2Bb1 | How effective has the medication been? | 2Bb1 Effectiveness _7-8_<br>(0=not effective; 10=extremely effective) |
| 28c1 | Comments: If prescribed outside of ANMC, please note the prescriber's name. Dr. Todd UMC. 8354841 | |

| 28a2 | What other pain medications have you taken in the past? Valium | 28a2 Medication _Valium_ |
|---|---|---|
| 2Bb2 | How effective has the medication been? | 2Bb2 Effectiveness _7-8_<br>(0=not effective; 10=extremely effective) |
| 2Bc2 | Comments: If prescribed outside of ANMC, please note the prescriber's name. | |

| 28a3 | What other pain medications have you taken in the past? | 28a3 Medication _____ |
|---|---|---|
| 28b3 | How effective has the medication been? | 28b3 Effectiveness _____<br>(0=not effective; 10=extremely effective) |
| 28c3 | Comments: If prescribed outside of ANMC, please note the prescriber's name. | |

Allen (ANMC) - 21

ALLEN-330

Last revised 8/05/02

| | | |
|---|---|---|
| 28a4 | What other pain medications have you taken in the past? | 28a4 Medication _____ |
| 28b4 | How effective has the medication been? | 28b4 Effectiveness _____ (0=not effective; 10=extremely effective) |
| 28c4 | Comments:  If prescribed outside of ANMC, please note the prescriber's name. | |
| 28a5 | Please list any over-the-counter medications you are currently taking. | 28a5 List: _adult Motrin._ |
| 29a to 29r | Whether here at ANMC or in the community, what non-drug treatments have you received for your pain, and how effective have they been? | Technique and Effectiveness Please rate on a scale of 0 – 10 (0 = not effective; 10 = extremely effective) 29a Biofeedback..........1 _____ 29b Exercise..............2 _____ 29c Group Thx...........3 _____ 29d Distraction..........4 _____ 29e Tens Unit............5 _____ 29f Bedrest ..............6 _____ 29g Healing Hands.....7 _____ 29h Poking.................8 _____ 29I Blessings ...........9 _____ 29j Imagination........10 _____ 29k Psychotherapy...11 _____ 29l Heat/Cold.........12 _____ 29m Massage/Rubbing13 _____ 29n Dancing.............14 _____ 29o Cleansing .........15 _____ 20p Dream...............16 _____ 2oq Plant Medicine....17 _____ 29r Food Ceremony ..18 _____ |

Last revised 8/05/02

| | For the following questions (30a to 30 u) please indicate how your pain has interfered with your daily functioning on a scale of 0 – 10 (0 = does not interfere; 10 = completely interferes) | (0 = does not interfere; 10 = completely interferes) |
|---|---|---|
| 30a. | Daily functioning | Rating (0 to 10) .......... 9 |
| 30b | Quality of life | Rating (0 to 10) .......... 5 |
| 30c | Enjoyment of life | Rating (0 to 10) .......... 5 |
| 30d | General activity | Rating (0 to 10) .......... |
| 30e | Walking ability | Rating (0 to 10) .......... 0 |
| 30f | Normal work routine | Rating (0 to 10) .......... 2 |
| 30g | Stomach | Rating (0 to 10) .......... 0 |
| 30h | Sleep | Rating (0 to 10) .......... 2 |
| 30I | Appetite | Rating (0 to 10) .......... 2 |
| 30j | Elimination (urination or bowel movements) | Rating (0 to 10) .......... 0 |
| 30k | Breathing | Rating (0 to 10) .......... 0 |
| 30l | Skin | Rating (0 to 10) .......... 0 |
| 30m | Mood | Rating (0 to 10) .......... 2 |
| 30n | Relations with people | Rating (0 to 10) .......... 5 |
| 30o | Ability to concentrate | Rating (0 to 10) .......... 2 |
| 30p | Hygiene | Rating (0 to 10) .......... 0 |
| 30q | Sexual functioning | Rating (0 to 10) .......... 5 |
| 30r | Physical appearance | Rating (0 to 10) .......... 3 |
| 30s | Energy level | Rating (0 to 10) .......... 2 |
| 30t | Other | Rating (0 to 10) .......... |
| 31a | **Economic Issues** Please rate your overall concern regarding economic issues, such as housing, food, transportation, clothing, childcare, medical bills, prescriptions, insurance, etc. Provider's Comments: | (0 =no concern; 10 = greatest concern) Rating (0 to 10) .......... 2 |
| 31b | **Emotional Issues** Please rate your overall level of concern regarding emotional issues, such as depression, frustration, anger, anxiety, panic attacks, mood swings, loss of motiv-ation, difficulty concentrating, psychotic, suicidal, fearful of medical procedures. Provider's comments: | (0 =no concern; 10 = greatest concern) Rating (0 to 10) .......... 0 |

ALLEN-332

Last revised 8/05/02

| | | |
|---|---|---|
| 31c | **Social Support**<br>Please rate your overall concern regarding social support issues, such as availability of support, communication with medical team, recent loss, role changes.<br><u>Provider's Comments:</u> | *(0 =no concern; 10 = greatest concern)*<br><br>Rating (0 to 10) .................... 2 |
| 31d | **Coping and Pain Management**<br>Please rate your overall level of concern regarding your ability to cope or manage your pain, such as distraction, search for meaning, previous stress such as abuse having direct impact on current situation, counseling, medications, chemicals.<br><u>Provider's Comments:</u> | *(0 =no concern; 10 = greatest concern)*<br><br>Rating (0 to 10) .................... 2 |

Patient's Signature _Jeff al____        Date _1-11-03____

Case Manager Signature _____        Date _____

Provider's Signature _____        Date _____

Patient Initial Pain Assessment    7

Allen (ANMC) - 24

ALLEN-333

Last revised 8/05/02

Figure 1.



Allen (ANMC) - 25

ALLEN-334

INFLUENZA 01-Nov-2000
2-HEP B 13-May-1998

Allergies
ASA ALLERGY

ANMC – Family Medicine Clinic (28T)
Case Manager: Provider: BARBARA K KNUTSEN

| AN | Discipline | Initials/Code |
|----|------------|---------------|

337-8895
Name of Caller/Phone #

PCP: Frieman

| 2 X 13" PATIENT EDUCATION |
|---------------------------|
| CA Prevention |
| DM Diet |
| DM Foot Care |
| Drug &ETOH |
| Exercise |
| Nutrition |

❑ Med. Refill    ❑ Test Result    ❑ Other ___

| BP | Pulse | Weight | Pain p-q | Pain Contract | Prime MD |
|----|-------|--------|----------|---------------|----------|

3½ pm - Tc from pts work info on chronic pain program,

4½ pm - Tc to pts - left message that I w→ returning her
call.

❑ Continued on Back

| F | L | R | V11.5 | ASA ALLERGY | F | L | R | 524.61 | ADHESIONS AND ANKYLOSE | F | L | R | V72.5 | CONTRACT DENTALANAL, N |
|---|---|---|-------|-------------|---|---|---|--------|------------------------|---|---|---|-------|------------------------|
| F | L | R | | POV= | F | L | R | V72.5 | ADMINISTRATIVE ENCOUNT N | F | L | R | 716.90 | JAW PAIN |
| F | L | R | V45.N | REFERRAL-NO EXAM/TREAT | F | L | R | 372.30 | CONJUNCTIVITIS | F | L | R | V72.5 | RADIOLOGICAL EXAM NEC |
| F | L | R | V65.2 | NO PROCEDURE/TREAT DECID | F | L | R | 784.30 | EPISTAXIS | F | L | R | 2000 | EMRA |
| F | L | R | V68.N | FILL NEW PRESCRIPTION | F | L | R | 388.3 | TINNEAS | F | L | R | V68.1 | RED REFILL |
| F | L | R | 799.9 | GENERAL SYMPTOMS NEC | F | L | R | 848.8 | MUSCULOSKELETAL STRAIN | F | L | R | 716.90 | CHRONIC JAW PAIN |
| F | L | R | 333.3 | JAW DISEASE NOS | F | L | R | 799.59 | ORBITWALL TENDERNESS S | | | | | |

await pt. response.

1, 2, 3, 4 = Primary Diagnosis    P = Pharmacy Diagnosis    L = Laboratory Diagnosis    R = Radiology Diagnosis    * = Primary Diagnosis & Test

| Action | | | | |
|--------|---|---|---|---|
| Can Ref: | DEC 11,2002 OXYCODONE 5MG/ACETAMINOPHEN 32.5MG TIT PO BID PRN FFA (5 refills left) | | | |
| Can Ref: | DEC 11,2002 DIAZEPAM 5MG TAB #100 TIT PO Q4H Max (5 refills left) | | | |
| Can Ref: | OCT 18,2002 PAROXETINE 40MG TAB #15 TIT (30MG) PO QD (5 refills left) | | | |
| Can Ref: | | | | |
| Can Ref: | | | | |
| Can Ref: | | | | |
| Can Ref: | | | | |
| Can Ref: | | | | |
| Can Ref: | | | | |
| Can Ref: | | | | |
| Can Ref: | | | | |

ORIGINAL

Action: Can = Cancel  Ref = Refill

Additional Exams, Treatments, Procedures, Tests, Labs, X-rays

Plans, Instructions, appointments, and referrals

B. Knutsen RN
Provider Signature

ALLEN,TODD ANDREW    IHS Eligibility: CHS & DIRECT    35 y/o male
25362    Community: ANCHORAGE    JAN 13,2003@15:47
DOB: MAR 30,1967    SSN: 574 46 4274    AK LABORERS- WELFARE & PENSION (574-48-

Allen (ANMC) - 12

ALLEN-335

INFLUENZA 01-Nov-2000
3-HEP B 13-May-1998

Allergies
ASA ALLERGY

ANMC – Family Medicine Clinic (28T)
- Case Manager: Provider: SARAH M CARTER

Name of Called/Phone #

PCP: *Freeman*

| | | AM | Discipline | Initials/Code |
|---|---|---|---|---|
| | | 3 | OL | SMC |

**PATIENT EDUCATION**
- CA Prevention
- DM Diet
- DM Foot Care
- Drugs/ETOH
- Exercise
- Nutrition

| BP | Pulse | Weight | Pain p-m | Pain Contract | Prime MD |
|---|---|---|---|---|---|

☐ Med. Refill   ☐ Test Result   ☐ Other

*pt's wife dropped off pain contract and says pt requests a med refill -smc*

*pc to wife to let her know Rx in pharmacy - smc*

☐ Continued on Back

1, 2, 3, 4 = Primary Diagnosis    P = Pharmacy Diagnosis    L = Laboratory Diagnosis    R = Radiology Diagnosis    * = Primary Diagnosis & Test

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | #100 | Appo to #43 4 bed. | | | | | | | | |

Action: Can = Cancel   Ref = Refill

Additional Exams, Treatments, Procedures, Tests, Labs, X-rays

ORIGINAL

Plans, instructions, appointments, and referrals

Provider Signature

*Sarah Carter*

ALLEN,TODD ANDREW
35362
DOB: MAR 30, 1957

IHS Eligbity: CHS & DIRECT
Community: ANCHORAGE
SSN: 574 48 4274

35 y/o male
JAN 15,2003 08:29
AK LABORERS-WELFARE & PENSION (574-48

Allen (ANMC) - 11

ALLEN-336

INFLUENZA 01-Nov-2000
2-HEP B 13-May-1999
BLOOD PRESSURE Last 07/17/02
07/15/04

HEIGHT MAY BE DUE NOW
WEIGHT Last 07/17/02 07/17/03
-SCREEN FOR ALCOHOL USE MAY BE
DUE NOW
SCREEN FOR TOBACCO USE Last
04/20/01 MAY BE DUE NOW (WAS DUE
04/20/02)
PRIME MD SCORE Last 02/13/01 MAY
BE DUE NOW (WAS DUE 02/13/02)

Chief Complaint & Visit Plan

Med refills ; Ref jaw
x-ray ; itchy rhes TM

Allergies
ASA ALLERGY

Contact Number:

Home Phone: (907)337-8895

| | Now | Never | Past | Counseling Offered |
|---|---|---|---|---|
| DV | | | | |
| Tobacco | | | | |
| ETOH | | | | |

80Kg

PCP: MARIA L MD FREEMAN

| Temp | Pulse | Resp | BP | Weight | Height | Pain | Pt Flow | O2 Sat | Glucose | Vision | Corr | Uncorr | Prime MD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97.7 | 104 | | 114/68 | 177 | | 7-8 | | | | L R | R | | |

S: Pt via 35yo ♂ c h/o jaw reconstruction ( trauma 11 99 )
  Dr. Edwards
  ↑ pain a (R) jaw 4-5 days ago

#1 bilateral ear pain - sharp
  HA and tender scalp c temporal area          #2 c/o ↓ libido
  and ED x 1 year

| Physical | |
|---|---|
| HEENT | |
| Chest | |
| CV | |
| Breast | |
| Abd | |
| GU | |
| Pelvic | |
| Rectal | |
| Ext | |
| Neuro | |

Vitals:   35yo ♂ c NAD.

Ears:   TM's clear

Jaw:   Tenderness to palp

(1) Jaw reconstruction (11/99)
    2° to MVA
(2) Jaw pain

P: (1) x-rays of TMJ
   h/o (R) TMJ
   reconstruction 3 yrs
   New HAs ↑

(R) libido ↓

| Reproductive Factors | | | | | | |
|---|---|---|---|---|---|---|
| G | P | | LC | SA | TA | LMP |

Follow-up plans, instructions, appointments
and referrals:
(1) Referral to ENT
for ear and ↓
(R) jaw pain
(2) Testosterone level

☐ Continued on next page

Signature(s):

MSR
mmm

0286

M. Moorman NP

Provider: MARIA L MD FREEMAN

ORIGINAL

ALLEN, TODD ANDREW
33342

IHS Eligibility: CHS & DIRECT

Community: ANCHORAGE
SSN: 574 48 4274

35 y/o male

JAN 23, 2003 @ 16:41

AK LABORERS-WELFARE & PENSION

ANMC – Family Medicine Clinic

JAN 23, 2003  4:30 FMC (FREEMAN) (15 min)

DOB: MAR 30, 1967.

Allen (ANMC) - 32

```
      *** ALASKA NATIVE MEDICAL CENTER - RADIOLOGY DEPARTMENT ***

   ame:  ALLEN,TODD ANDREW                  DOB: 03-30-67 (36 yrs)
  Chart#: 35362                             Sex: MALE

  Date of exam  : JAN 23,2003  17:30            Case#: 012303-868
  Category      : OUTPATIENT
  Requesting Loc: 28 FMC                 Req Provider: FREEMAN,MARIA L. MD
  Updated Pt Loc: 28 FMC              Entered request: SALA-MANU,MITAI S, CMA
                                         Primary Tech: LANE,CHARLES A
  Procedure: TM JOINT UNILAT O&C MOUTH     Radiologist: KWOK,ROBERT J. MD
                                            Verifier: KWOK,ROBERT J. MD
--------------------------------------------------------------------------
    Exam Modifiers  : RIGHT

    Clinical History:
    PAIN

    Report:                              Status: VERIFIED
    DD 01/27/2003,  DT 01/27/2003
    01/23/2003   TEMPOROMANDIBULAR JOINT SERIES, ON THE RIGHT SIDE:

    The examination is difficult to evaluate.

    The study is suboptimum.  Suggest MRI of the temporomandibular joint for
    further evaluate.

    Impression:
    SUBOPTIMUM STUDY AND THE TEMPOROMANDIBULAR JOINT IS DIFFICULT TO EVALUATE.
     SUGGEST MRI.


Films were read by KWOK,ROBERT J. MD., RADIOLOGIST
Electronically signed by KWOK,ROBERT J. MD., RADIOLOGIST

/CMG
```

ate printed: JUN 26,2003  11:45                        Page 1

Allen (ANMC) - 40

Exhibit D1A
Page 24 of 63

ALLEN-338

ANMC – Family Medicine Clinic   JAN 23, 2003 16:41
Provider: MARIA L. MD FREEMAN

P = Pharmacy Diagnosis
L = Laboratory Diagnosis
R = Radiology Diagnosis

| | Active Problems and Recent POVs | |
|---|---|---|
| P L R | V14.5 | ASA ALLERGY |
| | | POVs |
| P L R | | REFERRAL-NO EXAM/TREAT |
| P L R | V64.2 | NO PROCIPATIENT DECIS |
| P L R | V68.29 | FILL NEW PRESCRIPTION |
| P L R | 780.9 | GENERAL SYMPTOMS NEC |
| P L R | 526.9 | JAW DISEASE NOS |
| P L R | 524.61 | ADHESIONS AND ANKYLOSI |
| P L R | V68.9 | ADMINISTRTVE ENCOUNT H |
| P L R | 372.06 | CONJUNCTIVITIS |
| P L R | 780.52 | INSOMNIA |
| P L R | 308.3 | STRESS |
| P L R | 848.8 | MUSCULOSKELETAL STRAIN |
| P L R | 726.90 | CHESTWALL TENDERNESS O |
| P L R | V72.2 | CONTRACT DENTAL/ORAL H |
| P L R | 715.46 | JAW PAIN |
| P L R | V72.5 | RADIOLOGICAL EXAM NEC |
| P L R | .9999 | DNKA |
| P L R | V68.1 | MED REFILL |
| P L R | 715.49 | CHRONIC JAW PAIN |

| A | Dx | Additional Diagnoses |
|---|---|---|
| | P L R | |
| | P L R | |
| | P L R | |
| | P L R | |

| | | ICD9 Pick List | | | | |
|---|---|---|---|---|---|---|
| P L R | 789. | ABD Pain | | P L R | 272.4 | Hyperlipidemia |
| P L R | 303.90 | Alcohol dep usage | | P L R | 401.1 | Hypertension, benign |
| P L R | 303.91 | Alcohol dep continuous | | P L R | 401.0 | Hypertension, malignant |
| P L R | 477.9 | Allergic rhinitis | | P L R | 272.00 | Obesity |
| P L R | 280.9 | Anemia, iron deficiency | | P L R | 278.01 | Obesity, morbid |
| P L R | 285.9 | Anemia, other unspec | | P L R | 381.00 | OM, acute unspecified |
| P L R | 300.00 | Anxiety | | P L R | 382.91 | OM, supp w drum rupt |
| P L R | 493.02 | Asthma ext w acute exacerba | | P L R | 381.06 | OM, susp w/o drum rupt |
| P L R | 493.12 | Asthma int w acute exacerba | | P L R | 724.1 | Pain, back |
| P L R | 493.90 | Asthma w/o status asthmatic | | P L R | 719. | Pain, joint |
| P L R | 466.0 | Bronchitis, Acute | | P L R | 724.2 | Pain, low back |
| P L R | 491.2 | Bronchitis, Chronic | | P L R | 719.41 | Pain, shoulder |
| P L R | 642.4 | Cellulitis, Leg | | P L R | 482. | Pneumonia |
| P L R | 414.00 | CAD | | P L R | 486. | Pneumonia, org unspecified |
| P L R | 786.5 | Chest pain | | P L R | 600.0 | Prostate, hypertrophia |
| P L R | 345.90 | Convulsions, Epilepsy | | P L R | 714.0 | Rheumatoid arthritis |
| P L R | 496. | COPD | | P L R | 295.90 | Schizophrenia |
| P L R | 311. | Depression | | P L R | 461.9 | Sinusitis, Acute |
| P L R | | OM Comel T-I NIDDM | | P L R | 473.9 | Sinusitis, Chronic |
| P L R | 256.90 | OM Uncomml T-II NIDDM | | P L R | 305.1 | Tobacco Use |
| P L R | 692.9 | Dermatitis, contact | | P L R | 465.3 | URI Upper respiratory infe |
| P L R | 690.18 | Dermatitis, seborrheic | | P L R | 079.99 | Viral syndrome, unspecified |
| P L R | 691.2 | Eczema, atopic dermatitis | | P L R | 078.10 | Warts, verruca vulgaris |
| P L R | 794.2 | Elevated BP w/o hypertensio | | P L R | | |
| P L R | 729.1 | Fibromyalgia | | P L R | | |
| P L R | 558.9 | Gastroenteritis | | P L R | | |
| P L R | 530.81 | GERD | | P L R | | |
| P L R | 784.0 | Headache not tension/migra | | P L R | | |
| P L R | 272.0 | Hypercholesterolemia | | P L R | | |
| P L R | 272.0 | Hypercholesterolemia, pure | | P L R | | |

| | E & M CODES | New | Estblsh |
|---|---|---|---|
| | Problem Focused 99201-99212 | 0600023 | 0600009 |
| | Expanded 99202, 99213 | 0600031 | 0600098 |
| | Detailed 99203, 99214 | 0600049 | 0600106 |
| | Compl/Mod 99204 | 0600056 | 0600064 |
| | Comp/High 99205, 99215 | 0600064 | 0600114 |
| | New Provider Visit 99211 | | 0600072 |
| | E & M | | |

| X | EXAMS |
|---|---|
| | CBE |
| | OM Foot Exam |
| | PAP |
| | Prostate Exam |
| | Rectal |

| X | IMMUNIZATIONS | V Code | |
|---|---|---|---|
| | Administration – Single | | 0600528 |
| | Administration – Each add'l | | 0600536 |
| | Comvax – Pedvax HIB | V03.81 | 0600393 |
| | – Hep B ped/adol. | V05.3 | 0601302 |
| | Dtap | V06.1 | 0600551 |
| | Flu | V04.8 | 0600569 |
| | Hep A ped/adol. | V05.3 | 0601278 |
| | Hep B Adult | V05.3 | 0600585 |
| | Hep B ped/adol. | V05.3 | 0601302 |
| | IPV | V04.0 | 0600601 |
| | MMR | V06.4 | 0600619 |
| | Pedvax HIB | V03.81 | 0600593 |
| | PneumoVax | V03.82 | 0600627 |
| | PPD | V74.1 | 0601534 |
| | Prevnar | V03.82 | 0600635 |
| | Td | V06.5 | 0600643 |
| | Varicella | V05.4 | 0600850 |

| X | PATIENT EDUCATION | CEPR Init |
|---|---|---|
| | CA Prevention | |
| | OM Diet | |
| | OM Foot Care | |
| | Drugs / ETOH | |
| | Exercise | |
| | Injury Prevention | |
| | Nutrition | |
| | Tobacco | |

| | PREVENTIVE MEDICINE SERVICES | New | Established |
|---|---|---|---|
| | Infant (under age 1 year) 99381 | 0600171 | 0600247 |
| | Early Childhood (1-4 years) 99382 | 0600189 | 0600254 |
| | Late childhood (5-11 years) 99383 | 0600197 | 0600262 |
| | Adolescent (12-17 years) 99384 | 0600205 | 0600270 |
| | 18-39 years 99385 | 0600213 | 0600288 |
| | 40-64 years 99386 | 0600221 | 0600296 |
| | 65 years and older 99387 | 0600239 | 0600304 |

| | PROCEDURES/TREATMENTS | |
|---|---|---|
| | Acupuncture | 0600668 |
| | Anoscopy | 0600676 |
| | Biopsy of Skin – single | 0600684 |
| | Biopsy of Skin – each additional | 0604994 |
| | Blood Draw | 0603383 |
| | Colpo with Bx | 0600700 |
| | Colposcopy | 0600718 |
| | Cryocautery, cervix | 0601740 |
| | Cryotherapy, acne | 0600726 |
| | Cryotherapy, warts | 0601969 |
| | Destruction of Lesion – single | 0600734 |
| | Destruction of Lesion – 2nd to 14 lesions | 0604827 |
| | EKG | 0601997 |
| | EMB | 0600742 |
| | Flex Sig | 0600767 |
| | I&D Abscess | 0600791 |
| | IUD Abscess | 0600809 |
| | IUD Insertion | 0600825 |
| | IUD Removal | 0600833 |
| | Nail Removal (wedge excision of skin) | 0600841 |
| | Nail Removal (excision of nail & matrix) | 0600932 |
| | Nebulizer Treatment | 0600866 |
| | Paring/Curetting of skin lesion (2-4) | 0600874 |
| | Paring/Curetting of skin lesion (4+) | 0600882 |
| | Pulse Oximetry, single | 0600890 |
| | Shave Bx – trunk, arms, legs | 0600908 |
| | Skin Tag Removal | 0600916 |
| | Steroid Injection Joint/Bursa – small | 0600924 |
| | Steroid Injection Joint/Bursa – int. | 0600924 |
| | Steroid Injection Joint/Bursa – major | 0600932 |
| | Trigger Point Injection | 0604819 |
| | Tympanometry | 0600957 |
| | Vasectomy | 0604546 |

| | Preventive Medicine, Individual Counseling | Code |
|---|---|---|
| | Approximately 15 minutes | 0600437 |
| | Approximately 30 minutes | 0600445 |
| | Approximately 45 minutes | 0600452 |
| | Approximately 60 minutes | 0600520 |

| X | POINT OF CARE TESTING | |
|---|---|---|
| | Finger Stick Glucose | 0600973 |
| | Hemacult Stool | 0600981 |
| | Hemoglobin | 0600999 |
| | Urine Dip w/o Micro | 0601658 |
| | Urine HCG | 0601013 |
| | Wet Mount | 0604835 |

| X | SUPPLIES | QT |
|---|---|---|
| | Ace Wrap | 0601039 |
| | Air Cast | 0601047 |
| | Arm Sling | 0601054 |
| | Crutches | 0601062 |
| | Finger Splint | 0601096 |
| | Knee Sleeve | 0601070 |
| | Wrist Splint | 0601088 |

| X | INJECTIONS | |
|---|---|---|
| | Injection IM – antibiotic | 0601161 |
| | Injection IM/SQ | 0601179 |
| | Albuterol, .083% per ml | 0604850 |
| | B12 | 0601120 |
| | Bicillin, 600,000 u | 0601138 |
| | Bicillin, 1.2 mu | 0601146 |
| | Ceftriaxone, (Rocephin) 250 mg. | 0601153 |
| | Ceftriaxone, (Rocephin) 500 mg. | 0602391 |
| | Ketorolac, 60 mg. | 0601187 |
| | Lumella | 0604868 |
| | Medroxyprogesterone, 150 mg. | 0601195 |
| | Meperidine/Promethazine, 50 mg. | 0601203 |
| | Promethazine, 50 mg. | 0601211 |
| | Sumatriptan, 6 mg. IM | 0601229 |
| | Testosterone (dose dependent) | 0601237 |

041

ALLEN,TOCO ANDREW
35362
DOB: MAR 30, 1987
ANMC0000000182

IHS Eligible: IHS & DIRECT
Community: ANCHORAGE
RRN: XT4 68 6774

JAN 23, 2003 16:41
AK LABORER/S-WELFARE & PENSION

ALLEN-339

INFLUENZA 01-Nov-2000
3-HEP B 13-May-1998
BLOOD PRESSURE Last: 07/17/02
07/1994

HEIGHT MAY BE DUE NOW
WEIGHT Last: 07/17/02 07/17/03
SCREEN FOR ALCOHOL USE MAY BE DUE NOW
SCREEN FOR TOBACCO USE Last: 04/2001 MAY BE DUE NOW (WAS DUE 04/2002)
PRIME MD SCORE Last: 02/13/01 MAY BE DUE NOW (WAS DUE 02/13/02)

**Chief Complaint & Visit Plan**

Allergies
ASA ALLERGY

Contact Number: _____
Home Phone:  (907)337-8895

|  | Now | Never | Past | Counseling Offered |
|---|---|---|---|---|
| DV |  |  |  |  |
| Tobacco |  |  |  |  |
| ETOH |  |  |  |  |

PCP: MARIA L MD FREEMAN

| Temp | Pulse | Resp | BP | Weight | Height | Pain p-n | Ps Flow | O2 Sat | Glucose | Vision L | O2 Con | O2 Uncorr | Prime MD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  | R |  |  |  |

Testosterone

Physical
HEENT
Chest
CV
Breast
Abd
GU
Pelvic
Rectal
Ext
Neuro
Skin

Follow-up plans, instructions, appointments and referrals:

| | Active Conditions with Active Prescriptions | DEA# | |
|---|---|---|---|
| C R | JAN 15,2003 OXYCODONE 5MG TAB #60  30 PO Q6H PRN (IN ADDITION TO 3/.. .. ...) |
| C R | JAN 15,2003 IBUPROFEN 800MG TAB #100  1 T PO TID FOR LO EFFECT (... ...) |
| C R | JAN 15,2003 OXYCODONE 5MG/ACETAMINOPHEN 32 #60  1 T T PO BID PFP (0 refills left) |
| C R | JAN 15,2003 DIAZEPAM 5MG TAB #100  1 T T PO Q8H PRN (0 refills left) |
| C R | |
| C R | |
| C R | |
| C R | |
| C R | |
| C R | |
| C R | |
| C R | |

ORIGINAL
MS# ____   Signature(s):
Bosork  _____

Provider: TRIBAL REGISTERED NURSE

ALLEN,TODD ANDREW
33582
DOB: MAR 20,1967

IHS Eligibly: CHS & DIRECT

Community:  ANCHORAGE
SSN:  574 48 4274

35 yo male
JAN 24,2003@15:54
AK LABORERS-WELFARE & PENSION

**ANMC – Family Medicine Clinic**

JAN 24,2003  3:45  FMC (EAST-NURSE CLINIC) [15 min.]

Allen (ANMC) - 9

ALLEN-340

P = Pharmacy Diagnosis
L = Laboratory Diagnosis
R = Radiology Diagnosis

ANMC – Family Medicine Clinic   JAN 24, 2003@15:54
Provider: TRIBAL REGISTERED NURSE

### Active Problems and Recent POV's

| P | L | R | Cx | Ex | | 
|---|---|---|---|---|---|
| P | L | R | | V14.6 | ASA ALLERGY |
| P | L | R | | | POV |
| P | L | R | | V56.81 | REFERRAL-NO EXAM/TREAT |
| P | L | R | | V56.2 | NO PROV/PATIENT DECISI |
| P | L | R | | V68.1 | FILL NEW PRESCRIPTION |
| P | L | R | | 789.9 | GENERAL SYMPTOMS NEC |
| P | L | R | | 524.9 | JAW DISEASE NOS |
| P | L | R | | 524.61 | ADHESIONS AND ANKYLOSI |
| P | L | R | | V72.3 | ADMINISTRTIVE ENCOUNT N |
| P | L | R | | 372.00 | CONJUNCTIVITIS |
| P | L | R | | 780.52 | INSOMNIA |
| P | L | R | | 308.3 | STRESS |
| P | L | R | | 848.9 | MUSCULOSKELETAL STRAIN |
| P | L | R | | 786.50 | CHESTWALL TENDERNESS D |
| P | L | R | | V71.2 | CONTRACT DENTAL/ORAL H |
| P | L | R | | 719.48 | JAW PAIN |
| P | L | R | | V72.5 | RADIOLOGICAL EXAM NEC |
| P | L | R | | 9999 | DNKA |
| P | L | R | | V68.1 | MED REFILL |
| P | L | R | | 719.48 | CHRONIC JAW PAIN |

### A   Dr   Additional Diagnosis

P   L   R   Health Maintenance

P   L   R

P   L   R

### E & M CODES

| | New | Estab/Est |
|---|---|---|
| Problem Focused .99201-99212 | 0600023 | 0600080 |
| Expanded PR-WK-99202-99213 | 0600031 | 0600098 |
| Detailed .99203 99214 | 0600049 | 0600106 |
| Compl/Mod .99204 99215 | 0600056 | 0600114 |
| Compl/High .99205 99215 | 0600064 | 0600122 |
| Non Provider Visit .99211 | | 0600122 |
| to E & M Codes | | |

### EXAMS

| X | EXAMS | |
|---|---|---|
| | CBE | |
| | DM Foot Exam | |
| | PAP | |
| | Prostate Exam | |
| | Rectal | |

### IMMUNIZATIONS

| X | IMMUNIZATIONS | V Code | |
|---|---|---|---|
| | Administration – Single | | 0600528 |
| | Administration – Each add'l | | 0600536 |
| | Comvax – Pedvax HIB | V03.81 | 0600593 |
| | – Hep B ped./adol. | V05.3 | 0601302 |
| | Dtap | V06.1 | 0600551 |
| | Flu | V04.8 | 0600569 |
| | Hep A ped./adol. | V05.3 | 0601278 |
| | Hep B Adult | V05.3 | 0600585 |
| | Hep B ped./adol. | V05.3 | 0601302 |
| | IPV | V04.0 | 0600601 |
| | MMR | V06.4 | 0600619 |
| | Pedvax HIB | V03.81 | 0600593 |
| | PneumoVax | V03.82 | 0600627 |
| | PPD | V74.1 | 0601534 |
| | Prevnar | V03.82 | 0600635 |
| | Td | V06.5 | 0600643 |
| | Varicella | V05.4 | 0600650 |

### PATIENT EDUCATION

| X | PATIENT EDUCATION | CPT# | Init. |
|---|---|---|---|
| | CA Prevention | | |
| | DM Diet | | |
| | DM Foot Care | | |
| | Drugs / ETOH | | |
| | Exercise | | |
| | Injury Prevention | | |
| | Nutrition | | |
| | Tobacco | | |

### ICD9 Pick List

| P | L | R | Cx | Ex | | 
|---|---|---|---|---|---|
| P | L | R | | 789. | ABD Pain |
| P | L | R | | 383.30 | Abcp dep ut sp ac |
| P | L | R | | 303.91 | Alcohol dep continuous |
| P | L | R | | 477.9 | Allergic rhinitis |
| P | L | R | | 790.6 | Anemia, iron deficiency |
| P | L | R | | 496. | COPD |
| P | L | R | | 300.00 | Anxiety |
| P | L | R | | 493.82 | Asthma ext w acute exacerba |
| P | L | R | | 493.12 | Asthma int w acute exacerba |
| P | L | R | | 493.90 | Asthma unsp w acute exacerba |
| P | L | R | | 466.0 | Bronchitis, Acute |
| P | L | R | | 491.9 | Bronchitis, Chronic |
| P | L | R | | 682.6 | Cellulitis, Leg |
| P | L | R | | 414.9 | CAD |
| P | L | R | | 786.3 | Chest pain |
| P | L | R | | 345.90 | Convulsions, Epilepsy |
| P | L | R | | 311. | Depression |
| P | L | R | | 250.90 | DM Compl T-II NIDDM |
| P | L | R | | 250.00 | DM Uncompl T-II NIDDM |
| P | L | R | | 692.9 | Dermatitis, contact |
| P | L | R | | 690.10 | Dermatitis, seborrheic |
| P | L | R | | 691.8 | Eczema, atopic dermatitis |
| P | L | R | | 796.2 | Elevated BP w/o hypertensio |
| P | L | R | | 729.1 | Fibromyalgia |
| P | L | R | | 558.9 | Gastroenteritis |
| P | L | R | | 530.81 | GERD |
| P | L | R | | 784.0 | Headache not tension/migrai |
| P | L | R | | 272.0 | Hypercholesterolemia |
| P | L | R | | 272.2 | Hypercholesterolemia, mixe |

| P | L | R | Cx | | | 
|---|---|---|---|---|---|
| P | L | R | | 272.4 | Hyperlipidemia |
| P | L | R | | 401.1 | Hypertension, benign |
| P | L | R | | 401.0 | Hypertension, malignant |
| P | L | R | | 278.00 | Obesity |
| P | L | R | | 278.01 | Obesity, morbid |
| P | L | R | | 381.00 | OM, nonsuppurative |
| P | L | R | | 382.01 | OM, supp w drum rust |
| P | L | R | | 382.00 | OM, supp w/o drum rust |
| P | L | R | | 724.5 | Pain, back |
| P | L | R | | 719. | Pain, Joint |
| P | L | R | | 724.2 | Pain, low back |
| P | L | R | | 719.41 | Pain, shoulder |
| P | L | R | | 462. | Pharyngitis |
| P | L | R | | 486. | Pneumonia, org for specified |
| P | L | R | | 600.0 | Prostate, hypertplasia |
| P | L | R | | 714.0 | Rheumatoid arthritis |
| P | L | R | | 295.90 | Schizophrenia |
| P | L | R | | 461.9 | Sinusitis, Acute |
| P | L | R | | 473.9 | Sinusitis, Chronic |
| P | L | R | | 305.1 | Tobacco Use |
| P | L | R | | 465.9 | URI Upper respiratory infe |
| P | L | R | | 616.10 | Vinal vaginosis, unspecified |
| P | L | R | | 078.10 | Warts, verruca vulgaris |
| P | L | R | | | |
| P | L | R | | | |
| P | L | R | | | |
| P | L | R | | | |
| P | L | R | | | |
| P | L | R | | | |

### PREVENTIVE MEDICINE SERVICES

| | New | Estab/Est |
|---|---|---|
| Infant (under age 1 year) .99381 | 0600171 | 0600247 |
| Early childhood (1-4 years) .99382 | 0600189 | 0600254 |
| Late childhood (5-11 years) .99383 | 0600197 | 0600262 |
| Adolescent (12-17 years) .99384 | 0600205 | 0600270 |
| 18-39 years .99385 | 0600213 | 0600288 |
| 40-64 years .99386 | 0600221 | 0600296 |
| 65 years and older .99387 | 0600239 | 0600304 |

### PROCEDURES/TREATMENTS

| X | PROCEDURES/TREATMENTS | |
|---|---|---|
| | Acupuncture | 0600668 |
| | Anoscopy | 0600676 |
| | Biopsy of Skin – single | 0600684 |
| | Biopsy of Skin – each additional | 0604694 |
| | Blood Draw | 0602383 |
| | Colpo with Bx | 0600700 |
| | Colposcopy | 0600718 |
| | Cryocautery, cervix | 0601740 |
| | Cryotherapy, acne | 0600726 |
| | Cryotherapy, warts | 0601989 |
| | Destruction of Lesion – single | 0600734 |
| | Destruction of Lesion – 2nd to 14 lesions | 0604827 |
| | EKG | 0601997 |
| | EMG | 0600742 |
| | Flex Sig | 0600767 |
| | Flex Sig with Bx | 0600791 |
| | I&D Abscess | 0600809 |
| | IUD Insertion | 0600825 |
| | IUD Removal | 0600833 |
| | Nail Removal (wedge excision of skin) | 0600841 |
| | Nail Removal (excision of nail & matrix) | 0600858 |
| | Nebulizer Treatment | 0600866 |
| | Paring/Cureting of skin lesion (2-4) | 0600674 |
| | Paring/Cureting of skin lesion (4+) | 0600882 |
| | Pulse Oximetry, single | 0600890 |
| | Shave Bx – trunk, arms, legs | 0600908 |
| | Skin Tag Removal | 0600916 |
| | Steroid Injection Joint/Bursa – small | 0600817 |
| | Steroid Injection Joint/Bursa – int. | 0600924 |
| | Steroid Injection Joint/Bursa – major | 0600932 |
| | Trigger Point Injection | 0604819 |
| | Tympanometry | 0600957 |
| | Vasectomy | 0604546 |

### Preventive Medicine Indvidual Counseling

| | | Code |
|---|---|---|
| | Approximately 15 minutes | 0600437 |
| | Approximately 30 minutes | 0600445 |
| | Approximately 45 minutes | 0600312 |
| | Approximately 60 minutes | 0600320 |

### POINT OF CARE TESTING

| X | POINT OF CARE TESTING | |
|---|---|---|
| | Finger Stick Glucose | 0600973 |
| | Hemacult Stool | 0600981 |
| | Hemoglobin | 0600999 |
| | Urine Dip w/o Micro | 0601658 |
| | Urine HCG | 0601013 |
| | Wet Mount | 0604835 |

### SUPPLIES

| X | SUPPLIES | CT |
|---|---|---|
| | Ace Wrap | 0601039 |
| | Air Cast | 0601647 |
| | Arm Sling | 0601054 |
| | Crutches | 0601062 |
| | Finger Splint | 0601096 |
| | Knee Sleeve | 0601070 |
| | Wrist Splint | 0601086 |

### INJECTIONS

| X | INJECTIONS | |
|---|---|---|
| | Injection IM – antibiotic | 0601161 |
| | Injection IM/SQ | 0601179 |
| | Albuterol, .083% per ml | 0604850 |
| | B12 | 0601120 |
| | Bicillin, 600,000 u | 0601138 |
| | Bicillin, 1.2 mu | 0601146 |
| | Ceftriaxone, (Rocephin) 250 mg. | 0601153 |
| | Ceftriaxone, (Rocephin) 500 mg. | 0602391 |
| | Ketorolac, 60 mg. | 0601187 |
| | Lunelle | 0604862 |
| | Medroxyprogesterone, 150 mg. | 0601195 |
| | Meperidine/Promethazine, 50 mg. | 0601203 |
| | Promethazine, 50 mg. | 0601211 |
| | Sumatriptan, 6 mg. IM | 0601229 |
| | Testosterone (dose dependent) | |

017

ALLEN, TODD ANDREW
35362
DOB: MAR 30, 1967

IHS Eligibility: CHS & DIRECT
Community: ANCHORAGE
SSN: 574 46 4274

JAN 24, 2003@15:54
AK LABORERS-WELFARE & PENSION

ANMC0000000185

ALLEN-341

INFLUENZA 01-Nov-2000
2-HEP B 13-May-1998

**Allergies**
ASA ALLERGY

**ANMC – Family Medicine Clinic (28T)**
Case Manager: Provider: SARAH M CARTER

| Affi. | Discipline | Initials/Code |
|---|---|---|
| 3 | C/I | SMC |

Name of Caller/Phone #

PCP: *Freeman*

| | X | PATIENT EDUCATION |
|---|---|---|
| | | CA Prevention |
| | | DM Diet |
| | | DM Foot Care |
| | | Drugs/ETOH |
| | | Exercise |
| | | Nutrition |

| BP | Pulse | Weight | Pain p-o | Pain Contract | Prime MD |
|---|---|---|---|---|---|

☐ Med. Refill   ☐ Test Result   ☐ Other

*message: call patient, requests x-ray results*
*C/B spoke t pt who c/o ? pain + says his wife reports "jaw clicking"*
*while sleeping  x-ray didn't show anything – recommended an MRI*
*pt requests MRI Feb 4 - 11th*

*MRI sched for 2/21 @ 1200*

*C/B to wife t above appt. wife upset says it is too long to wait*
*wants MRI sched earlier. will discuss to Dr Freeman –SMC*

☐ Continued on Back

*phone call*

**ALLEN, TODD ANDREW**
35342
DOB: MAR 30, 1967

*Sarah Carter RN*

Exhibit D1A
Page 28 of 63

ALLEN-342

INFLUENZA  01-Nov-2000
2-HEP B  13-May-1998

Allergies
ASA ALLERGY

ANMC – Family Medicine Clinic (28T)
Case Manager: Provider: LORI A GIBBONS

Pt's cell 340-2316
337-8895
227-8998
223-8728

Pt's wife
Name of Caller/Phone #
PCP: Freeman

Home Phone #: (907)337-8895
Work Phone #: (907)434-6211

1/31/03 cancelled

**PATIENT EDUCATION**
- CA Prevention
- DM Diet
- DM Foot Care
- Drugs/ETOH
- Exercise
- Nutrition

☐ Med. Refill  ☐ Test Result  ☐ Other

*(handwritten clinical notes — largely illegible)*

ORIGINAL

CANCELLED 1/31/03 @ 2:47 PM LG

ALLEN,TODD ANDREW
35362
DOB: MAR 30, 1967

Provider Signature

Allen (ANMC) - 8

ALLEN-343

INFLUENZA 01-Nov-2000
2-HEP B 13-May-1998

| Allergies<br>ASA ALLERGY | ANMC – Family Medicine Clinic (28T)<br>Case Manager: Provider: LORI A GIBBONS | Affl | Discipline | Initls/Code |
|---|---|---|---|---|

Becky Monson
Name of Caller/Phone #

PCP: Freeman

Home Phone #: (907)337-8895
Work Phone #: (507)634-6211

X1407

| | | | | PATIENT EDUCATION |
|---|---|---|---|---|
| | | | X | CA Prevention |
| | | | | DM Diet |
| | | | | DM Foot Care |
| | | | | Drugs/ETOH |
| | | | | Exercise |
| | | | | Nutrition |

| BP | Pulse | Weight | Pain p-vs | Pain Contract | Prime MD |
|---|---|---|---|---|---|

☐ Med. Refill    ☐ Test Result    ☐ Other

2/5/01 1255 TC from Becky Monson at EFT.
Becky said received referral SA was wondering if
the referral was sent to wrong place. Should it go
to oral surgeon?

Referral Faxed to the oral surgeon - SMC

☐ Continued on Back

Purpose of Visit
phone call

1, 2, 3, 4 = Primary Diagnosis    P = Pharmacy Diagnosis    L = Laboratory Diagnosis    R = Radiology Diagnosis    * = Primary Diagnosis & Test

| | Current Medications (12 most recent) And New Prescriptions | QTY. | | Lab Results | |
|---|---|---|---|---|---|
| D RF: | JAN 23,2003 OXYCODONE 5MG TAB #60 TYT PO Q6H PRN (0 ADDITION TO - (0 refills left) | | | | |
| D RF: | JAN 23,2003 IBUPROFEN 800MG TAB #100 TYT DD FM UD FPA (0 refills left) | | | | |
| D RF: | JAN 15,2003 OXYCODONE 5MG/ACETAMINOPHEN 325MG TYT PO BID PFP (0 refills left) | | | | |
| D RF: | JAN 16,2003 DIAZEPAM 5MG TAB #100 TYT PO Q6H PRN (0 refills left) | | | | |
| D RF: | | | | | |
| D RF: | | | | | |
| D RF: | | | | | |
| D RF: | | | | | |
| D RF: | | | | | |
| D RF: | | | | | |
| D RF: | | | | | |
| D RF: | | | | | |

ORIGINAL

Additional Exams, Treatments, Procedures, Tests, Labs, X-rays _____

Plans, instructions, appointments, and referrals _____

ALLEN,TODD ANDREW
35362
DOB: MAR 30,1987

INS Eligibility: CHS & DIRECT
Community: ANCHORAGE
SSN: 574 48 4274

35 y/o male
FEB 3,2003@11:21
AK LABORERS-WELFARE & PENSION [574-48-

Provider Signature
Sarah Carta...

ALLEN-344

**Alaska Native Medical Ce**
Referral / Consultation Form

☐ Referral (transfer of care to specialist for stated condition)
☐ Consultation (one time visit for opinion of specialist)

☑ Clinic Name: _Dental_    fax: _2054_    2·5·2·3
    2/5/03

☐ Village or Field Clinic: _____    fax _____

Requested Consultant: _Dr. Deubner_

From:

☑ Clinic Name: _FMC_    fax: _729-4387_

☐ Village or Field Clinic: _____    fax: _____

Requesting Provider:    FREEMAN    Phone/pager:    729-3331

Requesting Provider's Case Manager:    SARAH CARTER    Phone/pager:    729-3311

Patient's Name: _Todd Allen_    Date of Request: _2/5/03_

Age: _35_    DOB or Chart Number: _35,362_    Phone Number: _337-2895 H_

Parent / Legal Guardian (if applicable): _____    _837-07T W_

PCP: _Freeman_    Phone/pager: _360-2316 W_

Please list the reason for the request and any specific questions or information you want addressed with this request. (e.g. provider questions, patient expectations, etc)

_c/o jaw pain 8-4/10, S/P closed reduction of bilat. sub condylar_
_mandible + open reduction + internal fixation of mandible symphysis_ ⊕

Date and time of appointment in specialty clinic: _____

Urgency:
☐ Same day (IF THIS IS A MEDICAL EMERGENCY, PROVIDER TO PROVIDER CONTACT IS NECESSARY)  _Works in Valdez will be home_
☒ Within 1 – 3 days    _Feb 4 -10_
☐ Within one week    _Feb 18 - 24_
☐ Next available appointment    _March 4 -?_

☐ Dates in Anchorage: _____    _He does 1 week on 1 week off_

Please check any other information included with this referral:

☐ PCIS Form  ☐ Treatment Plan  ☐ Labs  ☐ Progress Notes

☐ Discharge Summary  ☐ Initial or Updated Intake Report

☐ Other _____    ☐ Tests Pending _____

011

Requesting Provider Signature: _____

Consulting provider to fax FCC and referral form with comments to referring provider and PCP (if applicable) within 24 hours of the patient's appointment. Thank you.

ALLEN-345

## Alaska Native Medical Cent
### Referral / Consultation Form

☐ Referral (transfer of care to specialist for stated condition)
☐ Consultation (one time visit for opinion of specialist)

| | | |
|---|---|---|
| ☐ | Clinic Name: _Urology_ | fax: _____ |
| ☐ | Village or Field Clinic: _____ | fax _____ |
| | Requested Consultant: _____ | |

From:

| | | |
|---|---|---|
| ☐ | Clinic Name: ___FMC_____ | fax: ___725-4387_____ |
| ☐ | Village or Field Clinic: _____ | fax _____ |

Requesting Provider:    FREEMAN          Phone/pager:    725-3311

Requesting Provider's Case Manager:    SARAH CARTER    Phone/pager:    725-3311

Patient's Name: _Todd Allen_____    Date of Request: _2/5/03_

Age: _35_____ DOB or Chart Number: _35 3/02_    Phone Number: _337-8895 #_
                                                              _360-2316 N_

Parent / Legal Guardian (if applicable): _____

PCP: _Freeman_____    Phone/pager: _____

Please list the reason for the request and any specific questions or information you want addressed with this request. (e.g. provider questions, patient expectations, etc)

_ED - low testosterone level c), 35._
_____
_____
_____

Date and time of appointment in specialty clinic: _____

Urgency:

☐ Same day (IF THIS IS A MEDICAL EMERGENCY, PROVIDER TO PROVIDER CONTACT IS NECESSARY)
☐ Within 1 – 3 days
☐ Within one week
☑ Next available appointment

☐ Dates in Anchorage: _____

_Works in Valdez 1 week on & 1 off_
_Off  Feb 4-10_
_     Feb 18-24_
_     March 4-10_

Please check any other information included with this referral:

☐ PCIS Form    ☐ Treatment Plan    ☐ Labs    ☐ Progress Notes

☐ Discharge Summary    ☐ Initial or Updated Intake Report

☐ Other _____    ☐ Tests Pending

_FAXED_

Requesting Provider Signature: _____

Consulting provider to fax PCC and referral form with comments to referring ...der and PCP (If applicable) within 24 hours of the patient's appointment.  Thank you.

007

ANMC0000000192

ALLEN-346

INFLUENZA 01-Nov-2000
2-HEP B 13-May-1998

Allergies
ASA ALLERGY

ANMC – Family Medicine Clinic (28T)
Case Manager: Provider: LORI A GIBBONS

Home Phone: (907)337-8895

Work Phone: (907)834-5211

Name of Caller/Phone #

PCP: MARIA L. MD FREEMAN

| | | | | | PATIENT EDUCATION |
|---|---|---|---|---|---|
| | | | | X | CA Prevention |
| | | | | | DM Diet |
| | | | | | DM Foot Care |
| | | | | | Drugs/ETOH |
| | | | | | Exercise |
| | | | | | Nutrition |

| BP | | Pulse | Weight | Pain p-s| | Pain Contract | Prime MD |
|---|---|---|---|---|---|---|

☐ Med. Refill    ☐ Test Result    ☐ Other

message → pt. returning call. Pt. says that he would like to have
case manager or case management support to stop leaving him messages
to call back & to instead try to get ahold of him directly

I try to pt. who wanted to know what urology would do for him. explained
that his testosterone level was very low & they can help & this to pass-
testosterone shots to libido. pt. wants to know if it will ↑ his energy.
explained that I do not know that he should ask the urologist. pt. will
call Anna chn. for urology. pt. reviewed history of jaw pain & surgery.
pt. was referred to Dr. Stubins - oral surgeon. pt. wanting to be referred
to prev. oral surgeons that he saw before. ─ Smc

☐ Continued on Back

Prov → Williams & Edwards?

| P | L | R | | | | | P | L | R | | | | P | L | R | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P | L | R | V11.5 | ASA ALLERGY | | | P | L | R | 524.31 | ADHESIONS AND ANKYLOSIS | | P | L | R | V72.2 | CONTRACT DENTAL/ORAL H |
| P | L | R | | PON- | | | P | L | R | V54.2 | ABNORMAL DIGITS EXCOUNT H | | P | L | R | 716.48 | JAW PAIN |
| P | L | R | V50.1 | REPAIR AND REASTREAT | | | P | L | R | 373.00 | CONJUNCTIVITIS | | P | L | R | V72.5 | RADIOLOGICAL EXAM NEC |
| P | L | R | 524.3 | JAW DISEASE NOS* | | | P | L | R | | INSOMNIA | | P | L | R | .999 | DMA |
| P | L | R | V54.2 | NO PROCIPATENT DECM | | | P | L | R | 780.3 | STRESS | | P | L | R | V68.1 | MED REFILL |
| P | L | R | 521.8 | FILL NEW PRESCRIPTION | | | P | L | R | | MUSCULOSKELETAL STRAIN | | P | L | R | 716.58 | CHRONIC JAW PAIN |
| P | L | R | 780.3 | GENERAL SYMPTOMS NEC* | | | P | L | R | 724.38 | CHESTWALL TENDERNESS D | | | | | | |

phone call

P = Pharmacy Diagnosis    L = Laboratory Diagnosis    R = Radiology Diagnosis

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C | R | JAN 23,2003 OXYCODONE 5MG TAB #60 T1T PO Q6H PRN (IN ADDITION TO – (0 refills left) | | | | | |
| C | R | JAN 23,2003 IBUPROFEN 800MG TAB #180 T1T TID FM UD FPA (0 refills left) | | | | | |
| C | R | JAN 15,2003 OXYCODONE 5MG/ACETAMINOPHEN 32 #60 T1T PO BID PFP (0 refills left) | | | | | |
| C | R | JAN 15,2003 DIAZEPAM 5MG TAB #100 T1T PO Q6H PRN (0 refills left) | | | | | |
| C | R | | | | | | |
| C | R | | | | | | |
| C | R | | | | | | |
| C | R | | | | | | |
| C | R | | | | | | |
| C | R | | | | | | |
| C | R | | | | | | |
| C | R | | | | | | |
| C | R | | | | | | |

Action: C = Cancel    R = Renew    NO Refills Available for CLASS II Drugs

Additional Exams, Treatments, Procedures, Tests, Labs, X-rays _____

Plans, instructions, appointments, and referrals _____

ALLEN, TODD ANDREW          IHS Eligibility: CHS & DIRECT       35 y/o male        Signature(s):
35382                       Community: ANCHORAGE               FE9 5,2003@11:51   Sarah Carter RN
DOB: MAR 30,1967            SSN: 574 48 4274                   AK LABORERS-WELFARE & PENSION (S   Provider MS4#
4274) ATTORNEYS KELLEY & KELLEY (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)

ORIGINA

Allen (ANMC) - 5

ALLEN-347

Allergies
ASA ALLERGY

Contact Number: _____
Home Phone: (907)337-3895

PCP: MARIA L. MD FREEMAN

Provider _____
Requesting Consult: _____

| | Now | Never | Past | Counseling Offered |
|---|---|---|---|---|
| DV | | | | |
| Tobacco | | | | |
| ETOH | | | | |

| Temp | Pulse | Resp | BP | Weight | Height | Pain (0-10) |
|---|---|---|---|---|---|---|

PAST SURGICAL HISTORY

DENTAL WIRING (93.55) 11/22/99 By: DEUBNER,ALAN R. Dx: FX SYMPHY MANDIB BOY-OPN
OTHER SURGICAL EXTRACTION OF TOOTH (23.19) 11/22/99 By: DEUBNER,ALAN R. Dx: BROKEN TOOTH-COMPLICATED
OTHER REPAIR AND RECONSTRUCTION OF SKIN AND SUBCUTANEOUS TISSUE (85.89) 11/22/99 By:
CLIFT,SUSAN E. Dx: OPEN WOUND OF CHEEK
LOCAL EXCISION OR DESTRUCTION OF LESION OF FACIAL BONE (76.2) 11/22/99 By: DEUBNER,ALAN R. Dx: FX

Chief Complaint & Visit Plan: _____

| | N | H | Lab/Order | Initials |
|---|---|---|---|---|
| Physical | | | CBC | |
| HEENT | | | PT/PTT | |
| Chest | | | BMP | |
| CV | | | BUN/CR | |
| Breast | | | Ca | |
| Abd | | | CMP | |
| Pelvic | | | LFT | |
| Rectal | | | PSA | |
| Ext | | | Free/Total PSA | |
| Neuro | | | Lipid Risk Panel | |
| Skin | | | LDH | |
| GU: | | | B-HCG | |
| Ext. Meatus | | | AFP | |
| Penis | | | UA/PSG | |
| Testes | | | PRL | |
| Epididymis | | | AM Testosterone | |
| Vas Deferens | | | UA - Micro | |
| Scrotum | | | U Cult | |
| Prostate | | | T & S | |
| Sphincter Tone | | | T & C | |
| | | | MG | |
| | | | Uric Acid | |
| | | | PTH | |
| | | | TSH | |
| | | | Phosphate | |

Follow-up plans, instructions, appointments and referrals: _____

| | | Active Medications and New Prescriptions | DEA#: BL7801055 | | | |
|---|---|---|---|---|---|---|
| C | B | JAN 27,2003 OXYCODONE,5MG TAB #60  T1T,PO Q6H PRN (IN ADDITION TO – (0 refills left) | | | | |
| C | R | JAN 27,2003 IBUPROFEN 800MG TAB #100  T1T PO F/M I/D FFA (0 refills left) | | | | |
| C | R | JAN 15,2003 OXYCODONE 5MG/ACETAMINOPHEN 32.5MG  T1T PO Q6H PRN (0 refills left) | | | | |
| C | R | JAN 15,2003 DIAZEPAM 5MG TAB #100  T1T PO Q8H PRN (0 refills left) | | | | |
| C | R | | | | | |
| C | R | | | | | |
| C | R | | | | | |
| C | R | | | | | |
| C | R | | | | | |
| C | R | | | | | |
| C | R | | | | | |
| C | R | | | | | |
| C | R | | | | | |

012

☐ Continued on next page

Signature(s): _____

Provider: WILLIAM L. MD LUBKE

ANMC – Urology Clinic

LEN,TODD ANDREW        IHS Eligibility: CHS & DIRECT        35 yrs male
Community: ANCHORAGE
SSN:
AK LABORERS-WELFARE & PENSION        FEB 6,2003@08:25

Appt. D/T. FEB 6,2003@08:30

ANMC0000000194

ALLEN-348

ANMC – Urology Clinic   FEB 6,2003@08:25
Provider: WILLIAM L. MD LUBKE

## PENDING APPOINTMENTS

FEB 6,2003 8:30 SURGERY PROCEDURE CLINIC (30 min.)
FEB 20,2003 2:00 UROLOGY,DR LUBKE (30 min.)

### Active Problems and Recent POVs

| P | L | R | V14.9 | ASA ALLERGY |
| P | L | R | 528.9 | JAW DISEASE NOS*** |
| P | L | R | V68.1 | PRESCRIPTS |
| P | L | R | V68.1 | REFERRAL NO EXAM/TREAT |
| P | L | R | V68.1 | FILL NEW PRESCRIPTION |
| P | L | R | 780.9 | GENERAL SYMPTOMS NEC** |
| P | L | R | 524.61 | ADHESIONS AND ANKYLOS |
| P | L | R | V68.8 | ADMINISTRATIVE ENCOUNT H |
| P | L | R | 372.00 | CONJUNCTIVITIS |
| P | L | R | 780.52 | INSOMNIA |
| P | L | R | 308.3 | STRESS |
| P | L | R | 848.9 | CHEST/WALL STRAIN |
| P | L | R | 784.92 | CHEST WALL TENDERNESS G |
| P | L | R | V72.3 | CONTRACT DENT/ADRNAL H |
| P | L | R | 715.40 | JAW PAIN? |
| P | L | R | V72.5 | RADIOLOGICAL EXAM NEC |
| P | L | R | .9999 | ORKA |
| P | L | R | V68.1 | MED REFILL |
| P | L | R | 715.49 | CHRONIC JAW PAIR |

P = Pharmacy Diagnosis
L = Laboratory Diagnosis
R = Radiology Diagnosis

### ICD #9 Pick List

| P | L | R | 607.1 | BALANITIS |
| P | L | R | 596.0 | BLADDER NECK OBSTRUCT |
| P | L | R | 600.0 | BPH |
| P | L | R | 592.9 | CALCULUS OF KIDNEY |
| P | L | R | 602.0 | CALCULUS OF PROSTATE |
| P | L | R | 592.1 | CALCULUS OF URETER |
| P | L | R | 185 | CANCER OF PROSTATE |
| P | L | R | 189.0 | CANCER OF KIDNEY |
| P | L | R | 186.9 | CANCER OF TESTICLE |
| P | L | R | 752.51 | CRYPTORCHIDISM |
| P | L | R | 593.2 | CYST OF KIDNEY, ACQ |
| P | L | R | 595.1 | CYSTITIS, INTERSTITIAL |
| P | L | R | 595.9 | CYSTITIS, UNSPECIFIED |
| P | L | R | 618.0 | CYSTOCELE/BLADDER PROLAPSE |
| P | L | R | 788.30 | ENURESIS/INCONTINENCE |
| P | L | R | 604.90 | EPIDIDYMITIS/ORCHITIS |
| P | L | R | 788.41 | FREQUENCY |
| P | L | R | V10.51 | HX BLADDER TUMOR, MAL |
| P | L | R | V16.32 | HX KIDNEY TUMOR, MAL |
| P | L | R | V10.48 | HX PROSTATE MALIGNANCY |
| P | L | R | 599.7 | HEMATURIA |
| P | L | R | 603.9 | HYDROCELE, UNSPECIFIED |
| P | L | R | 591 | HYDRONEPHROSIS |
| P | L | R | 596.4 | HYPERTONICITY OF BLADDER |
| P | L | R | 607.84 | IMPOTENCE, ORGANIC |
| P | L | R | 788.32 | INCONT, MIXED M/F |
| P | L | R | 625.6 | INCONT, STRESS FEMALE |
| P | L | R | 788.32 | INCONT, STRESS MALE |
| P | L | R | 768.31 | INCONTINENCE, URGE |
| P | L | R | 606.9 | INFERTILITY, MALE |

| P | L | R | 593.3 | MASS, RENAL |
| P | L | R | 608.89 | MASS, SCROTUM/TESTICLE |
| P | L | R | 596.9 | MEATAL STENOSIS |
| P | L | R | 596.54 | NEUROGENIC BLADDER |
| P | L | R | 789.00 | PAIN, ABDOMINAL UNSPEC |
| P | L | R | 724.2 | PAIN, LOW BACK |
| P | L | R | 608.9 | PAIN, SCROTUM/TESTICLE |
| P | L | R | 607.99 | PEYRONIE'S DISEASE |
| P | L | R | V72.84 | PRE-OP EXAMINATION |
| P | L | R | 602.9 | PROSTATE EXAM, ABNL |
| P | L | R | V76.44 | PROSTATE SCREEN |
| P | L | R | 601.4 | PROSTATITIS, ACUTE |
| P | L | R | 601.1 | PROSTATITIS, CHRONIC |
| P | L | R | 601.9 | PROSTATITIS, UNSPEC |
| P | L | R | 790.93 | PSA, ELEVATED |
| P | L | R | 605 | REDUN FORESKIN/PHIMOSIS |
| P | L | R | 593.71 | REFLUX |
| P | L | R | 788.20 | RETENTION, URINARY |
| P | L | R | 788.62 | SLOW STREAM* |
| P | L | R | 607.99 | SPERMATOCELE |
| P | L | R | 608.1 | SPLITTING STREAM |
| P | L | R | V25.49 | SURGERY FOLLOW-UP |
| P | L | R | 608.2 | TORSION OF TESTIS |
| P | L | R | 788.1 | URGENCY |
| P | L | R | | UTI |
| P | L | R | 456.4 | Varicocele |
| P | L | R | V13.3 | Vasectomy |
| P | L | R | | |

### Additional Diagnosis

| | P | L | R | | |
| | P | L | R | | |
| | P | L | R | | |
| as for problem | P | L | R | | |
| as for problem | P | L | R | | |

## E & M CODES

| | New | Established |
| Problem Focused | 99201 | 99211 |
| Expanded PF | 99202 | 99212 |
| Detailed | 99203 | 99214 |
| Comprehensive (Mod. Complex) | 99204 | 99215 |
| Comprehensive (High Complex) | 99205 | 99215 |
| Non Provider Visit | | 99211 |
| No E & M | | 99024 |
| Telephone Call | | |
| Chart Review | | |

### PATIENT EDUCATION

| X | | GFFR | Init. |
| | Cancer Teaching | | |
| | Catheterization / Catheter Care | | |
| | Injections | | |
| | Penile Injection | | |
| | Post-op: | | |
| | Pre-op: | | |
| | Radiology Test Teaching | | |
| | Urostomy / SP Tube Care | | |
| | Wound Care | | |

## CONSULTATION CODES

| | | Code |
| Problem Focused | | 99241 |
| Expanded Problem Focused | | 99242 |
| Detailed | | 99243 |
| Comprehensive | | 99244 |
| Complex | | 99245 |

### SUPPLIES

| X | | QT | CPT |
| | Latex Foley Insertion Tray | | A4314 |
| | Irrigation Tray | | A4320 |
| | Two-Way Foley Cath | | A4338 |
| | Coude Cath | | A4340 |
| | Straight Tip Cath | | A4351 |
| | Curve Tip (Coude) Cath, Stiff | | A4352 |
| | LPG Bag | | A4350 |
| | Penile Clamp | | A4356 |

### INJECTIONS

| X | | CPT |
| | Injection IM – antibiotic | 90788 |
| | Injection IM/SQ | 90782 |
| | Toradol, 15 mg. | J1885 |
| | HCG 1,000 u | J0725 |
| | Alprostadil Urethral Supp. | J0275 |
| | Alprostadil, 1.25 mcg IV | J0270 |

## PROCEDURES/TREATMENTS

| X | | CPT |
| X | Blood Draw | 36415 |
| | Bladder Scan | 76755 |
| | Bladder Instillation | 51700 |
| | Saline | J7040 |
| | BCG | J9031 |
| | DMSO | J1212 |
| | Urodynamics, Simple | 51725 |
| | Urodynamics, Complex | 51726 |
| | EKG | 93005 |
| | EMG, Anal, Not Needle | 51784 |
| | Uroflow, Complex | 51741 |
| | Uroglow, Simple | 51736 |
| | Pressure Studies | 51795 |
| | Cystoscopy | 52000 |
| | Cystoscopy/Stent Removal | 52310 |
| | Dilation, Male | 53600 |
| | Subsequent Dilation | 53601 |
| | Dilation, (F&P) | 53620 |
| | Dilation, Female | 53660 |
| | Catheterization, Simple | 53670 |
| | Catheter, Complex | 53675 |
| | Collection of Urine | P9612 |
| | Intracorporal Injection | 54235 |
| | Vasectomy | 55250 |
| | Prostate Biopsy | 55700 |
| | Ultrasound – Guided Bx | 76942 |
| | Ultrasound Prostate | 76872 |
| | Contingen Skin Test | G0025 |

03-93-62        M
ALLEN, TODD ANDREW
03/30/67   ANCHORAGE
MS4#:

013

ALLEN, TODD ANDREW
25262
DOB: MAR 30.1967

IHS Eligible: CHS & DIRECT

Community: ANCHOR.
SSN: 574 48 4274

IS no male

FEB 6,2003@08:25

AK LABORERS-WELFARE & PENSION

ANMC0000000195

ALLEN-349

ANCH MED CTR CLINICAL LABORATORY REPORT

ALLEN,TODD ANDREW                                        06/26/2003 11:45
     HRCN: 35362     SEX: M    AGE: 36    LOC: SUR   DOB: MAR 30,1967

          Provider: LUBKE,WILLIAM L. MD
          Specimen: PLASMA
Accession [UID]: CH 0206 62 [1030370062]

                              02/06/03 08:41
          Test name              Result    units        Ref.  range
          GLUCOSE   (00)            95     mg/dL         65 -  110
          LDH    (00)              149     U/L          110 -  295
=================================================================================
          KEY: "L"=Abnormal low, "H"=Abnormal high, "*"=Critical value

          Provider: LUBKE,WILLIAM L. MD
          Specimen: SERUM
Accession [UID]: SEND 03 1100 [8003001100]

                              02/06/03 08:41
          Test name              Result    units        Ref.  range
          TESTOSTERONE,TOTAL       308     ng/dL        241 -  827
Comment:   |Test performed at:
           |Quest Diagnostics.,1737 Airport Way So.,Seattle, WA
=================================================================================
          KEY: "L"=Abnormal low, "H"=Abnormal high, "*"=Critical value

          Provider: LUBKE,WILLIAM L. MD
          Specimen: SERUM
Accession [UID]: SEND 03 1099 [8003001099]

                              02/06/03 08:41
          Test name              Result    units        Ref.  range
          Prolactin (00)            25     ng/mL
          Prolactin Interp      See Below
          Eval:                           REFERENCE RANGES
          Eval:               Males:                  2-18
          Eval:               Females:
          Eval:                       Non-pregnant     3-30
          Eval:                       Postmenopausal   2-20
          Eval:                       Pregnant        10-209
Comment:   |Test performed at:
           |Quest Diagnostics.,1737 Airport Way So.,Seattle, WA
=================================================================================
          KEY: "L"=Abnormal low, "H"=Abnormal high, "*"=Critical value

          Provider: LUBKE,WILLIAM L. MD
          Specimen: SERUM
Accession [UID]: CH 0206 61 [1030370061]

                              02/06/03 08:41
          Test name              Result    units        Ref.  range
          PSA (ANMC)               0.5     ng/mL          0 -    4
=================================================================================
          KEY: "L"=Abnormal low, "H"=Abnormal high, "*"=Critical value

          ALASKA NATIVE MED CTR 4315 Diplomacy Drive, Anchorage, AK 99508

ANCH MED CTR CLINICAL LABORATORY REPORT

ALLEN,TODD ANDREW                                      06/26/2003 11:45
    HRCN: 35362    SEX: M    AGE: 36    LOC: SUR   DOB: MAR 30,1967

        Provider: LUBKE,WILLIAM L. MD
        Specimen: SERUM
Accession [UID]: CH 0206 60 [1030370060]

                           02/06/03 08:41
        Test name           Result    units       Ref.   range
        FSH   (ANMC)          3.0     mIU/mL
        Eval:    Female Reference Ranges:
        Eval:                         Follicular Phase:  4-13 mIU/mL
        Eval:                         Mid-Cycle Peak:    5-22 mIU/mL
        Eval:                         Luteal Phase:      2-13 mIU/mL
        Eval:
        Eval:                         Postmenopausal:    20-138 mIU/mL
        Eval:    Male Reference Range:
        Eval:                         Male:              1-8 mIU/mL
        LH (ANMC)             5.4     mIU/mL
        Eval:    Female Reference Ranges:
        Eval:                         Follicular Phase:  1-18 mIU/mL
        Eval:                         Mid-cycle Phase:   24-105 mIU/mL
        Eval:                         Luteal Phase:      0.4-20 mIU/mL
        Eval:
        Eval:                         Post-menopausal:   15-62 mIU/mL
        Eval:    Male Reference Range:
        Eval:                         Male:              2-12 mIU/mL
==================================================================
        KEY: "L"=Abnormal low, "H"=Abnormal high, "*"=Critical value

        Provider: FREEMAN,MARIA L. MD
        Specimen: SERUM
    ession [UID]: SEND 03 705 [8003000705]

                           01/24/03 16:02
        Test name           Result    units       Ref.   range
        TESTOSTERONE,TOTAL    38 L    ng/dL        241 -  827
Comment:  |Test performed at:
          |Quest Diagnostics.,1737 Airport Way So.,Seattle, WA
==================================================================
        KEY: "L"=Abnormal low, "H"=Abnormal high, "*"=Critical value

ALASKA NATIVE MED CTR 4315 Diplomacy Drive, Anchorage, AK 99508

                                            Allen (ANMC) - 39

ALLEN-351

INFLUENZA 01-Nov-2000
2-HEP B 13-May-1998

Allergies
ASA ALLERGY

ANMC – Family Medicine Clin... (28T)
Case Manager: Provider: SARAH M CARTER

Home Phone:  (907)337-8895
Work Phone:  (907)834-6211

Name of Caller/Phone #

PCP: MARIA L. MD FRESMAN

| X | PATIENT EDUCATION |
|---|---|
| | CA Prevention |
| | DM Diet |
| | DM Foot Care |
| | Drugs/ETOH |
| | Exercise |
| | Nutrition |

| BP | Pulse | Weight | Resp p-m | Pain Contract | Prime MD |
|---|---|---|---|---|---|

☐ Med. Refill    ☐ Test Result    ☐ Other

pt. from wife requesting refills of meds since she will be going
faster him on holiday this weekend

c/s to wife who is requesting oxycodone to be filled also. explained that
Dr Freeman has done so it will take appt to pharmacy -smc

☐ Continued on Back

| P | L | R | V14.1 | ASA ALLERGY | P | L | R | 224.01 | ADHESIONS AND ANGYLOSE | P | L | R | V72.2 | CONTRACT DENTAL/ORAL H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P | L | R | | PYN | P | L | R | V04.3 | ADMINISTRATIVE ENCOUNT H | P | L | R | 715.16 | JAW PAIN |
| P | L | R | V09.81 | REFERRAL-NO EXAM/TREAT | P | L | R | 372.00 | CONJUNCTIVITIS | P | L | R | V72.5 | RADIOLOGICAL EXAM NEC |
| P | L | R | 374.9 | JAW DISEASE NOS** | P | L | R | 786.51 | INSOMNIA | P | L | R | .9999 | OSHA |
| P | L | R | V14.1 | NO PRECIPITANT DECUB | P | L | R | 268.2 | STRESS | P | L | R | V64.1 | MED REFILL |
| P | L | R | V45.59 | FILL NEW PRESCRIPTION | P | L | R | 784.0 | MUSCULOSKELETAL STRAIN | P | L | R | 716.40 | CHRONIC JAW PAIN |
| P | L | R | 780.9 | GENERAL SYMPTOMS NEC | P | L | R | 786.50 | CHESTWALL TENDERNESS 0 | | | | | |

**Purpose of Visit**

med refill
phone call

P = Pharmacy Diagnosis     L = Laboratory Diagnosis     R = Radiology Diagnosis

| Action | | Current Medications (12 most recent) and New Prescriptions | Initials | # Refills |
|---|---|---|---|---|
| C | R | JAN 23,2003 OXYCODONE 5MG TAB #60  T1T PO Q6H PRN (IN ADDITION TO – (6 refills left) | | |
| C | R | JAN 23,2003 IBUPROFEN 800MG TAB #106  T1T TID F/M UO FPA (0 refills left) | | apra Tkted -10 |
| C | R | JAN 15,2003 OXYCODONE 5MG/ACETAMINOPHEN 32 360  T1T PO BID PFP (0 refills left) | | |
| C | R | JAN 15,2003 DIAZEPAM 5MG TAB #100  T1T PO Q6H PRN (0 refills left) | | #1/3 |
| C | R | | | |
| C | R | | | |
| C | R | | | |
| C | R | | | |
| C | R | | | |
| C | R | | | |
| C | R | | | |

Action: C = Cancel   R = Renew     NO Refills Available for CLASS II Drugs

Additional Exams, Treatments, Procedures, Tests, Labs, X-rays

Plans, Instructions, appointments, and referrals

ORIGINAL

010

ALLEN,TODD ANDREW
5382
DOB: MAR 30,1987
4274,ATTORNEYS KELLEY & KELLEY (574-H)

IHS Eligblty: CHS & DIRECT
Community: ANCHORAGE
SSN: 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
AK LABORERS-WELFARE & PENSION 15

35 yo male
FEB 12,2003 11:57

Provider MS 48

Signature(s):
Sarah Carter NC

ANMC0000000196

ALLEN-352

*DOU 2-20-03*

### Alaska Native Medical Center
#### Referral / Consultation Form

*337-8895*
*223 8728*

☐ Referral (transfer of care to specialist for stated condition)
☐ Consultation (one time visit for opinion of specialist)

**To:**
☒ Clinic Name: __Urology__    fax _____
☐ Village or Field Clinic: _____    fax _____
  Requested Consultant: _____

**From:**
☒ Clinic Name: FMC_____    fax __729-4367___
☐ Village or Field Clinic: _____    fax _____

Requesting Provider: FREEMAN    Phone/pager: 729-3331

Requesting Provider's Case Manager: SARAH CARTER.    Phone/pager: 729-3311

Patient's Name: __Todd Allen__    Date of Request: _2/5/03_

Age: _35_    DOB or Chart Number: _35.3/62_    Phone Number: _337-8895_ #
                                                 _360-2516_ N

Parent / Legal Guardian (if applicable): _____

PCP: _Freeman_    Phone/pager: _____

Please list the reason for the request and any specific questions or information you want addressed with this request (e.g. provider questions, patient expectations, etc)

_ED low test osterone level of 38 A.M._    _A.M. Testosterone_
   _P 30_                                   _FBS-_
                                            _LDH_
                                            _Prolactin_
                                            _LH_
                                            _FSH_
                                            _TSH_
                                            _PSA_

Date and time of appointment in specialty clinic _____

Urgency:
☐    Same day (IF THIS IS A MEDICAL EMERGENCY, PROVIDER TO PROVIDER CONTACT IS NECESSARY)
☐    Within 1 – 3 days
☐    Within one week
☒    Next available appointment    _works in Valdez 1 week on or off_
                                    _off Feb 4-10_
☐    Dates in Anchorage: _____    _Feb 18-24_
                                         _March 4-10_

Please check any other information included with this referral:

☐ PCIS Form   ☐ Treatment Plan  ☐ Labs  ☐ Progress Notes

☐ Discharge Summary   ☐ Initial or Updated Intake Report

☐ Other_____    ☐Tests Pending _____

Requesting Provider Signature _____

Consulting provider to fax PCC and referral form with comments to referring provider and PCP (if applicable) within 24 hours of the patient's appointment. Thank you.

009

ANMC000000190

ALLEN-353

## General Surgery PCS

Clinic (23) 75 . 77

Appt. Time: 2:00

Arrival Time:

Provider

Provider Out:

Contact #:

Chief Complaint: DNKA — Erectile Dysfunction

Medications:

Allergies:

| Physical | N.L. | ABN | Lab/order | CPT | Initials |
|----------|------|-----|-----------|-----|----------|
| HEENT | | | CBC | | |
| CHEST | | | PT/PTT | | |
| CV | | | K5 | | |
| BREAST | | | BUN/Cr | | |
| ABD | | | Lytes | | |
| GU | | | Ca | | |
| PELVIC | | | LFT s | | |
| RECTAL | | | Amylase | | |
| NEURO | | — | Acd Phos. | | |
| EXT | | | GSA | | |
| | | | PSA | | |
| | | | b.hcg. | | |
| | | | UA | | |
| | | | U Cult. | | |
| | | | U Mcg. | | |
| | | | T&S | | |
| | | | T&C | | |
| | | | ABG | | |
| | | | Thyroid Pan | | |

Family HX:

| Health Factors | Tobacco Past N/A Present | ETOH Use Past N/A Present | Drug Abuse Past N/A Present | Family Violence Y N | Referral Sent for: |
|---|---|---|---|---|---|

Problem List

| Purpose of Visit | # | Patient Ed: | CONTENT | Time | Initial Knowledge | Type | Evaluation |
|---|---|---|---|---|---|---|---|
| DNKA | | | DECP T | | P A G | E D V H | 1 2 5 |
| | | | DECP T | | P A G | E D V H | 1 2 5 |
| | | | DECP T | | P A G | E D V H | 1 2 5 |
| | | | DECP T | | P A G | E D V H | 1 2 5 |
| | | | DECP T | | P A G | E D V H | 1 2 5 |

Educator: Poor Average Good    Explain Demonstrate Video Handout    1: Knows key points  2: Some Understanding  0: No understanding

CONTENT: Disease Process Equipment C: Post Op Care Pre-op Care Test Procedure

PLAN/ MEDICATION/ F/U WITH: _____ Appointment on: _____ At: _____

Referral sent to Dr. Southworth
Concerning elevated prolactin

008

PATIENT ID:

Allen Todd
35662

Date:

Providers:
379 JLv
177 MEG FDS KJS TBR MJT FRW
177 JTN MWS JWT TIC JCG LLK
111 SFS
101 BSC DLD SHD ELJ JMM MAO
PPB SOJ ASM DEZ
10S MPM SPB

| PROCEDURE | |
|---|---|
| Abscess I/O PR | 46050 |
| Abscess I/O Skin | 10080 |
| Anoscpy | 46600 |
| Asp Brst.Cy | 19000 |
| Asp/Punc.serome | 10160 |
| Bladder/ins/chem | 51720 |
| Bld.Draw | 36415 |
| Bladder urg/ins | 51700 |
| Bladder Scn | 76705 |
| Bladder Void | 51795 |
| Cath UA | 53670 |
| Catherization | 53670 |
| Cystoscopy | 52000 |
| IO-Inj contigen | 95028 |
| CMC | 51726 |
| EKG tracing | 93005 |
| EMG | 51735 |
| FNA Thy. | 88170 |
| FNA Thy.Cyst | 60001 |
| Crea.Cath rem. | 36332 |
| Injection | |
| IM Antibiotics | 90788 |
| Mediport Rem. | 36575 |
| Prostate Bx. | 55700 |
| Rectal Press | 51797 |
| Trans Rectal U/S | 76872 |
| U/S Guide> Bx | 76942 |
| Uroflometry | 51741 |

E and M Codes:

| | Complications | Established | New |
|---|---|---|---|
| PF | 99241 | SMO – 99211 | No MD 99201 |
| EPF | 99242 | PF 99212 | PF 99202 |
| DET | 99243 | EPF 99213 | DET 99203 |
| COMP | 99244 | DET 99214 | COMP 99204 |
| CPLX | 99245 | COMP 99215 | CPLX 99205 |
| Admission | | POST OP 99024 | |
| Crit RV | | Phone F/U | |

Billing type:  None  Medicare  Medicaid  3rd party ins.  Initials_____  W/C_____  MVA_____  DOI_____  DOS_____

ANMC0000000191

ALLEN-354

INFLUENZA 01-Nov-2000
2-HEP B 13-May-1998

| Allergies | ANMC – Family Medicine Clinic (28T) |
| ASA ALLERGY | Case Manager: Provider: SARAH M CARTER |

Name of Caller/Phone #

PCP: MARIA L. MD FREEMAN

Home Phone: (907)337-8895
Work Phone: (907)834-8211   223 872

| | X | PATIENT EDUCATION |
| CA Prevention |
| DM Diet |
| DM Foot Care |
| Drugs/ETOH |
| Exercise |
| Nutrition |

| BP | Pulse | Weight | Pain p-sq | Pain Contract | Prime MD |

□ Med. Refill   □ Test Result   □ Other

message → pt's wife Kim would like to set up her 1st prenatal C/B to Kim who requests PNV + 1st prenatal appt. Kim has no chart here will need to establish a chart & proof of marriage certificate pt. wants to know if she can get PNV now & then bring in marriage certificate on monday. will √ on it and C/B-8mc

C/B to Kim & let her know that she will need to have marriage certificate before appt. PNV Many care can be provided. SMC

phone call

P = Pharmacy Diagnosis    L = Laboratory Diagnosis    R = Radiology Diagnosis

**Current Medications (12 most recent) and New Prescriptions** | Quantity | # Refills
| C | R | MAR 18,2003 OXYCODONE 5MG TAB #120 T1T PO Q6H PRN FPA (0 refills left) | | |
| C | R | MAR 18,2003 OXYCODONE 5MG/ACETAMINOPHEN 32 #60 T1T PO BID PFP (0 refills left) | | |
| C | R | MAR 18,2003 DIAZEPAM 5MG TAB #100 T1T PO Q6H PRN (0 refills left) | | |
| C | R | JAN 23,2003 IBUPROFEN 800MG TAB #100 T1T TID F/M UD FPA (0 refills left) | | |
| C | R | | | |
| C | R | | | |
| C | R | | | |
| C | R | | | |
| C | R | | | |
| C | R | | | |
| C | R | | | |
| C | R | | | |

Action: C = Cancel   R = Renew      NO Refills Available for CLASS II Drugs

Additional Exams, Treatments, Procedures, Tests, Labs, X-rays _____

Plans, Instructions, appointments, and referrals _____

ALLEN,TODD ANDREW
35362
DOB: MAR 30,1957   35 yo male  SSN: 574 48 4274
4274)ATTORNEYS KELLEY & KELLEY (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)

IHS Eligiblty: CHS & DIRECT
Community: ANCHORAGE

Signature Accpt:
MAR 19,2003 16:19
AK LABORERS-WELFARE & PENSION (5   Provider MS4#

Signature(s):
Sarah Carter RN

ALLEN-355

INFLUENZA 01-Nov-2000
2-HEP B 13-May-1998

**Allergies**
ASA ALLERGY

**ANMC – Family Medicine Clinic (28T)**
Case Manager: Provider: REBECCA A FOX

Home Phone: (907)360-2316

Work Phone: (907)834-6211

Todd
Name of Caller/Phone #
907-834-6713

PCP: MARIA L. MD FREEMAN

| X ✓ | ◄PATIENT EDUCATION► |
|---|---|
| | CA Prevention |
| | DM Diet |
| | DM Foot Care |
| | Drugs/ETOH |
| | Exercise |
| | Nutrition |

| BP | | Pulse | Weight | Pain (0-10) | Pain Control | Prime MD | |
|---|---|---|---|---|---|---|---|

☐ Med. Refill　　☐ Test Result　　☐ Other

3/31/03 *[handwritten clinical note, largely illegible]*
*...explained...*
*...that Dr. Freeman cannot call...back...too busy...*
*...seeing pts & appts...this is...a letter wrote by Dr. Freeman to indicate:*
*1. Dr. Freeman's knowledge of TMJ...*
*2. How long Dr. ... has been provider...*
*3. Why pain meds are necessary...narcotic...persist...ibuprofen...*
*4. Detail copy of pain contract...*
*5. Copy of script for percocet...*
*4-4-03 1740 contacted pt's...left msg...wife stated he was coming into...final...*
*...copy at front desk file for him to pick up...original...to...*
*phone...*
☐ Continued on Back

| P | L | R | V145 | ASA ALLERGY | P | L | R | 780.9 | GENERAL SYMPTOMS NEC | P | L | R | 784.92 | CHEST WALL TENDERNESS B |
| P | L | R | | PDN | P | L | R | 524.91 | ADHESIONS AND ANKYLOSE | P | L | R | V72.1 | CONTRACT DENTALORAL N |
| P | L | R | V64.2 | DRNA - ERECTILE DYSFUN | P | L | R | | ADMINISTRATIVE ENCOUNT N | P | L | R | 719.40 | JAW PAIN |
| P | L | R | 368.73 | INHERITED SEX EXTREME | P | L | R | 372.00 | CONJUNCTIVITIS | P | L | R | V72.5 | RADIOLOGICAL EXAM NEC |
| P | L | R | V41.31 | REFERRAL AD EXAM TREAT | P | L | R | 780.52 | INSOMNIA | P | L | R | .3524 | DRNA |
| P | L | R | 222.2 | JAW DISEASE NOS | P | L | R | 203.3 | STRESS | P | L | R | V64.1 | MED REFILL |
| P | L | R | 100.00 | FILL NEW PRESCRIPTION | P | L | R | 644.3 | MUSCULOSKELETAL STRAIN | | | | | |

*REASON OF VISIT*
Letter

P = Pharmacy Diagnosis　　L = Laboratory Diagnosis　　R = Radiology Diagnosis

| Action | | Current Medications (12 month Record) and New Prescriptions | | Quantity | # Refills |
|---|---|---|---|---|---|
| C | R | MAR 18,2003 OXYCODONE 5MG TAB #120 1TT PO Q6H PRN FPA (0 refills left) | | | |
| C | R | MAR 18,2003 OXYCODONE 5MG/ACETAMINOPHEN 32 960 1TT PO BID PFP (0 refills left) | | | |
| C | R | MAR 18,2003 DIAZEPAM 5MG TAB #100 1TT PO Q6H PRN (0 refills left) | | | |
| C | R | JAN 23,2003 IBUPROFEN 800MG TAB #180 1TT TID FM UD FPA (0 refills left) | | | |
| C | R | | | | |
| C | R | | | | |
| C | R | | | | |
| C | R | | | | |
| C | R | | | | |
| C | R | | | | |
| C | R | | | | |
| C | R | | | | |

Action: C = Cancel　R = Renew　　NO Refills Available for CLASS II Drugs

Additional Exams, Treatments, Procedures, Tests, Labs, X-rays _____

Plans, Instructions, appointments, and referrals _____

| ALLEN,TODD ANDREW | IHS Eligility: CHS & DIRECT | Signature Acct#: | | | Signature(s): |
|---|---|---|---|---|---|
| 353452 | Community: VALDEZ | MAR 31,2003@13:49 | | 301 | B Dr M |
| DOB: MAR 30,1987　36 y/o male　SSN: 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 | | AK LABORERS-WELFARE & PENSION (C | Provider MS48 | | |
| 4274),ATTORNEYB KELLEY & KELLEY (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) | | | | | |

ALLEN-356

INFLUENZA 01-Nov-2000
2-HEP B 13-May-1998

Allergies
ASA ALLERGY

**ANMC – Family Medicine Clinic (28T)**
Case Manager: Provider: ANH PHOUNG N WRIGHT

Home Phone: (907)360-2316

Work Phone: (907)834-8211

*Todd - 835 - 0311*
Name of Caller/Phone #

*Would like to mail to hand*

PCP: MARIA L. MD FREEMAN

*2/20 ¶ 11*

| | X | PATIENT EDUCATION |
|---|---|---|
| | | CA Prevention |
| | | DM Diet |
| | | DM Foot Care |
| | | Drugs/ETOH |
| | | Exercise |
| | | Nutrition |

| BP | Pulse | Weight | Pain p-sq | Pain Contract | Prime MD |
|---|---|---|---|---|---|

X Med. Refill   ☐ Test Result   ☐ Other

*Would like refill on the following. Last fill
3-18-03 - due. Would like to know today
possibly dry drive to Anchorage to pick up +
last U13H 2-6-03 - surgery
1-24-03 last clinic.*

FAXED

1543

☐ Continued on Back

| | P | L | R | Active Problems and Recent POVs | | P | L | R | | | P | L | R | Active Problems and Recent POVs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P | L | R | V14.5 | ASA ALLERGY | P | L | R | 780.9 | GENERAL SYMPTOMS NEC | P | L | R | 786.50 | CHESTWALL TENDERNESS D |
| P | L | R | — | POV- | P | L | R | 924.01 | ADHESIONS AND ANKYLOS | P | L | R | V72.2 | CONTRACT DENTAL/ORAL H |
| P | L | R | V64.3 | DMSA - ERECTILE DYSFUN | P | L | R | V65.3 | ADMINISTRATIVE ENCOURT N | P | L | R | 719.46 | JAW PAIN |
| P | L | R | 302.72 | INHIBITED MED EMOTIONS | P | L | R | 372.00 | CONJUNCTIVITIS | P | L | R | V72.5 | RADIOLOGICAL EXAM NEC |
| P | L | R | V04.37 | INFERRAL/AD EXAM/TREAT | P | L | R | 788.00 | INSOMNIA | P | L | R | .3000 | DNKA |
| P | L | R | 824.0 | JAW DISEASE NOS— | P | L | R | 390.3 | STRESS | P | L | R | V66.1 | MED REFILL |
| P | L | R | V04.39 | FILL NEW PRESCRIPTION | P | L | R | 648.5 | MUSCULOSKELETAL STRAIN | | | | | |

Purpose of Visit

*pain contract*

P = Pharmacy Diagnosis     L = Laboratory Diagnosis     R = Radiology Diagnosis

| Action | Current Medications (12 most recent) and New Prescriptions | | | Quantity | # Refills |
|---|---|---|---|---|---|
| C R | MAR 18,2003 OXYCODONE 5MG TAB #120  T1T PO Q6H PRN FPA (0 refills left) | | no | | |
| C R | MAR 18,2003 OXYCODONE 5MG/ACETAMINOPHEN 32.960  T1T PO BID PFP (0 refills left) | | | *See Apr* | |
| C R | MAR 18,2003 DIAZEPAM 5MG TAB #100  T1T PO Q6H PRN (0 refills left) | | | | |
| C R | JAN 23,2003 IBUPROFEN 800MG TAB #100  T1T TID F/M UD FPA (0 refills left) | | | | |
| C R | | | | | |
| C R | | | | | |
| C R | | | | | |
| C R | | | | | |
| C R | | | | | |
| C R | | | | | |
| C R | | | | | |
| C R | | | | | |

Action:  C = Cancel   R = Renew     NO Refills Available for CLASS II Drugs

ORIGINAL

Additional Exams, Treatments, Procedures, Tests, Labs, X-rays _____

Plans, Instructions, appointments, and referrals _____

ALLEN,TODD ANDREW
35362
DOB: MAR 30, 1967   36 y/o male
4274),ATTORNEYS KELLEY & KELLEY (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)

IHS Eligibility: CHS & DIRECT
Community: VALDEZ
SSN: 354 48 4274

Signature Accts:
APR 18,2003@07:48
AK LABORERS-WELFARE & PENSION I!

Provider MS48

301

Signature(s):

Allen (ANMC) - 2

ALLEN-357

April 18, 2005 Visit to ER * 7:00 pain all night in R ear Drs



# ALASKA NATIVE MEDICAL CENTER

## NOTICE OF PRIVACY PRACTICES

### THIS NOTICE DESCRIBES HOW MEDICAL INFORMATION ABOUT YOU MAY BE USED AND DISCLOSED AND HOW YOU CAN GET ACCESS TO THIS INFORMATION. PLEASE READ AND REVIEW IT CAREFULLY.

The Alaska Native Medical Center respects your privacy and understands that your personal health information is very sensitive. We make a record of the care and services you receive at the medical center. This information is needed to give you quality health care and comply with the law. For example, this information includes your symptoms, test results, diagnosis, treatment, health information from other medical providers, and billing and payment information related to those services. We will not disclose your information to others unless you tell us to do so, or unless the law authorizes or requires us to do so.

This privacy notice will tell you about: (1) the way that we may use and give out medical information about you; (2) your medical privacy rights; and (3) the responsibilities of the medical center in using and disclosing your medical information.

## HOW WE MAY USE AND DISCLOSE YOUR MEDICAL INFORMATION

The list below describes different ways that we use and disclose medical information. For each category of uses or disclosures we explain what we mean and try to give an example.

### For Treatment:

Information obtained by a member of our health care team will be recorded in your medical record and used to help decide what care may be right for you. We may also provide information to others providing your care. This will help them stay informed about your care so they may help you if needed. For example, a doctor may ask if you have high blood pressure to avoid giving you a medication that may make this condition worse. This information could be shared with nurses, pharmacists, dieticians or physical therapists so they know of the problem and avoid items that might make it worse.

### For Payment:

We may use and disclose medical information about you so that the treatment and services you receive at the medical center may be billed to and payment may be collected from the government, insurance company, third party or other responsible person. For example, insurance companies may need information about surgery you had at the medical center in order to pay us. In addition, if someone else is responsible for your medical costs, we may disclose information to that person when we seek payment.

Allen[ANMC]-43

1

A Phenedryn

Exhibit D1A
Page 44 of 63

ALLEN-358

***For Health Care Operations:***

We may use and disclose medical information about you for medical center operations that are necessary to run the medical center and make sure all of our patients receive quality care. For example, we may use medical information about you to evaluate the performance of our staff. We may also combine medical information about many medical center patients to decide what additional services the medical center should offer, what services are not needed, and whether certain new treatments work.

## YOUR HEALTH INFORMATION RIGHTS

The health and billing records we make and store belong to the medical center/clinic. The protected health information in it, however, generally belongs to you. You have a right to:

- Read and ask questions about this Notice;

- Receive a copy of the Notice of Privacy Practices;

- Ask us to limit certain uses and disclosures. In order to limit use and disclosures, you must give us a written request. We are not required to grant the request, but if we grant your request, we will comply with that;

- Ask that you be allowed to see and get a copy of your protected health information. You may also request that your health information be given or sent to you by another means or at another location. These requests must be made in writing and we have a form available for this type of request;

- Have us review a denial of access to your health information;

- Give us a written request to change your health information. We may accept your request and if we do, we will add an amendment to your record. If we deny your request, you may write a statement of disagreement which will be stored in your medical record and we may add our own statement disagreeing with your proposed changes. These statements would be included with any release of your records;

- Request of copy of the list of certain disclosures made of your health information outside of treatment, payment and operations. This list will not include disclosures to third party payers. You may request and receive this information without charge once every 12 months, but we may be delayed in providing you with a copy of the list of certain disclosures if the law requires that we not disclose that information for a period of time. We will notify you of the cost involved if you request this information more than once in 12 months;

- Cancel prior authorizations to use or disclose your health information by giving us a written request to end the authorization. This request does not affect information that has already been released or affect any action taken before we have it.

2

Allen(ANMC)-44

For help with these rights during normal business hours, please contact: ANMC Privacy Officers at 729-1971 or 729-5066.

## OUR RESPONSIBILITIES

**We are required to:**

- **Keep your protected health information private;**

- **Give you this Notice of Privacy Practices; and**

- **Follow the terms of this Notice.**

We have the right to change our practices regarding the protected health information we maintain. If we make changes, we will update this Notice. You may receive the most recent copy of this Notice by calling and asking for it or by visiting our office to pick one up.

## To Ask for Help or Complain

If you have questions, want more information, or want to report a problem about the handling of your health information, you may contact the ANMC Privacy Officers:

> Deborah Gordon – 729-1971
> Deann Baker – 729-5066

If you believe your privacy rights have been violated, you can make a written complaint to the Corporate Compliance Office at 3925 Tudor Center Dr. Anchorage, AK 99508. Also, you can file a complaint with the U.S. Secretary of Health and Human Services. *If you complain, we will not retaliate against you.*

## Other Disclosures and Uses of Heath Information

**Notification of Family and Others**

- Unless you object, we may release health information about you to a friend or family member who is involved in your medical care while you are a patient in the hospital. We may also give information to someone who helps pay for your care. We may tell your family or friends your condition and that you are in the hospital. In addition, we may disclose health information about you to assist in disaster relief efforts.

- If you are staying in the hospital, information may be provided to people who ask for you by name. We may use and disclose the following information in the hospital directory:
  - Your name,
  - Location,
  - General condition, and
  - Religion (only to clergy).

Allen(ANMC)-45

3

You have the right to object to this use or disclosure of your information. If you object, we will not use or disclose it.

**We may use and disclose your protected health information without your authorization as follows:**

- **Appointment Reminders** – We may use and disclose medical information to contact you as a reminder that you have an appointment for treatment or medical care at the hospital or clinic.

- **Interpreters:** In order to provide you proper care and services, we may use the services of an interpreter. This may require the use or disclosures of your personal health information to the interpreter.

- **Other Treatments and/or Health Products** – We may use and disclose medical information to tell you about or recommend possible treatment options or alternatives that may be of interest to you, or about health-related products or services that may be of interest to you.

- **Medical Research** – Under certain circumstances, we may use and disclose medical information about you for research purposes, but only if the research has been approved and has policies to protect the privacy of your health information. We may also share information with medical researchers preparing to conduct a research product. We will almost always ask for your specific permission if the researcher will have access to your name, address or other information that reveals who you are, or will be involved in your care at the medical center.

- **Funeral Directors/Coroners/State Medical Examiner** – We will disclose medical information about you to funeral directors, coroners and the state medical examiner, consistent with state and federal law to allow them to carry out their duties.

- **Public Health Risks** – We may disclose medical information about you for public health activities that can include the following:
  - o  Prevention or control of disease, injury or disability;
  - o  Reports of births and deaths;
  - o  Reports of abuse or neglect of children, elders and dependent adults;
  - o  Reports of reactions or problems with medications or health products;
  - o  Notifying people of product recalls related to their health care;
  - o  Notifying a person that they may have been exposed to a disease or may be at risk for contracting or spreading a disease or condition;
  - o  Notifying a government authority if we believe a patient has been the victim of abuse, neglect or domestic violence. We will only make this disclosure if you agree or when required or authorized by law.

Allen(ANMC)-46

ALLEN-361

- **Workers' Compensation Laws** – When required by state law and you have made a workers' compensation claim or other similar program that provides benefits for work-related injuries or illness.

- **Correctional Institutions** – If you are in jail or prison, to the Department of Corrections for your health and the health and safety of others.

- **Law Enforcement** – When legally required such as when we receive a subpoena, court order or other legal process, or you are the victim of a crime.

- **Tissue Donation and Transplant** – We may release medical information to organizations that handle organ procurement or tissue transplantation or to an organ donation bank, to help with organ or tissue donation and transplant if you or your family members agree.

- **Health and Safety Oversight** – We may share information with a health oversight agency when required by law. These oversight activities include audits, investigations and medical licenses.

- **Disaster Relief Purposes** – We may share health information with disaster relief agencies to assist in notification of your condition to family or others.

- **Military and Veterans** – If you are a member of the armed forces, we may release medical information about you as required by military command authorities.

- **Lawsuits and Disputes** – If you are involved in a lawsuit or a dispute, we may disclose medical information about you in response to a court or administrative order. We may also disclose medical information about you in response to a subpoena, discovery request, or other lawful process by someone else involved in the dispute.

- **National Security and Intelligence Activities** – We may release medical information about you to authorized federal officials for intelligence, counterintelligence, and other national security activities authorized by law.

- **Other Uses** – Uses and disclosures not in this Notice will be made only as allowed or required by law or with your written authorization.

## WHO WILL FOLLOW THIS NOTICE

This notice describes our medical center and clinics practices and that of:
- Any health care professional authorized to enter information into your medical center chart;
- All departments and units of the medical center;
- Any member of a volunteer group we allow to help you while you are in the medical center;
- All employees, staff and other medical center personnel.

## EFFECTIVE DATE: April 14, 2003

5

Allen(ANMC)-47

ALLEN-362

## NOTICE OF PRIVACY PRACTICES ACKNOWLEDGEMENT

**Effective Date April 14, 2003**

The Alaska Native Medical Center's Notice of Privacy Practices provides information about how we may use and disclose protected health information about you. You have the right to review our notice before signing this acknowledgement. As provided in the notice, the terms of our notice may change. If we change our notice, you may obtain a revised copy by contacting our medical center or asking any registration clerk.

You have the right to request that we restrict how protected health information about you is used or disclosed for treatment, payment or health care operations. We are not required to agree to this restriction, but if we do, we are bound by our agreement.

You have the right to request a list of certain disclosures we have made of your protected healthcare information.

By signing this form, you acknowledge receipt of this Notice of Privacy Practices.

Chart No. _____        _____
                                                  Date

_____                  _____
Printed Name of Patient                           Printed Name of Authorized Representative

_____
Signature of Patient or Authorized Representative

DR. Fiery

4/19 03
A phenodrene — ~~~~
          nausea-meds -- shot, tablets

Allen(ANMC)-48

ALLEN-363

Clinic: 80 30 51

Triage Level: 1 2 3 4 5

# EMERGENCY VISIT RECORD

| | ARN | Dx | Initials/Code |
|---|---|---|---|
| Primary Provider | 3 | 2 1 | D A F |
| Other Providers | | | |

Arrival Time 1507

Triage Time ______ Triage Initial: ______

Room # 13

Informant: Pt

Chief Complaint/Triage Subjective: 0710 – L ear & head are hurting – up all night

Temp 97.6 Pulse 56 Resp 20 B/P 108/41

P= 10 SaO2 wt #40

Triage Objective: sitting ... MEDS pain contract 1/18 percocet valium

KG / LB-OZ LMP

Provider DF

Called to Room 0735

Seen at 0748

Allergies: ASA – ? pcn

cc ear/jaw pain

hpi: pt states in process of divorce, now from Anch to Valdez ... drive here he had ↑ in pain ... – wants to be sure not infected – can't keep percocet down 2° nausea but no ... did eat large meal last pm

fever / (+) chills / ... / ... pain

(Orders / Initials: Td, PPD, Hep B #, Influenza, MMR, OPV, Pneumovax, OTHER)

panky / mandible Fx

(*) Alert NAD – speech slow. TMJ's bilat ... ... ... ... nares ... ... ... (+) click / tenderness (+) Bilat TMJ ... neck supple ... no ... lungs CTA ...

Lab Tests/X-Rays Ordered and Results

Disposition of Case: ☐ Admit ☐ Transfer ☒ Discharge ☐ Other/AMA Deceased

Departure Time: 0807

RN: ... 08

Condition: P= 8

Acuity Level I II III IV V

99201 Scheduled Visit

| Problem List | | Status | | | PURPOSE OF VISIT / PROBLEM LIST ADDITIONS OR CHANGES | CODING |
|---|---|---|---|---|---|---|
| ANC | Prob # | | | | chronic pain TMJ – hx mandible Fx | |
| | | | | | nausea | |

E + M

99281 ER Visit
99282 ER Visit (circled)
99283 ER Visit
99284 ER Visit
99285 ER Visit
99291 Critical Care 1st hour
99292 (99291 +) 30 Min.
Other:

Procedures

Injury Cause: Inj Place: Employ. Related: Y N Inj/Acc Form Initiated: Y N ETOH: Y N D.V.: Y N

Store Plan for Problems / Remove Plan #

Education: AFTERCARE INSTRUCTIONS GIVEN ☐ PMIS Y N NA ☐ ER Flowsheet Attached

MEDICATIONS / PROCEDURES / TREATMENTS / PLAN: advise w/ pain contract ... ... Phenergan 25 IM now ... phenergan 25 po QID prn #6 f/u w/ PCP ... pt has ... ...

F/U or Referral to:

03-53-62 M DOB 03/30/67
ALLEN, TODD ANDREW
4/19/03@07:07 CLIN 80
VALDEZ
ACCT 6165682

Date 4-19-03

[signature] 0034
Provider Signature

Billing type: None Medicare Medicaid 3rd party Ins. (circled) W/C____ MVA____ Date Of Injury:____

Allen (ANMC) - 1

ALLEN 363A

Emergency Visit Record

Seen at: 0745 4/19/2003

Chief Complaint: Ear and jaw pain

History of Present Illness: Patient relates in process of moving from Anchorage to Valdez. The drive here he had increase in pain on right; wants to be sure not infected. Can't keep Percocet down secondary to nausea last night. Did eat large meal last evening.

No fever, some chills, no upper respiratory complaints, no abdominal pain.

Objective: Alert male no acute distress; speech slow          Past Medical History
Tympanic membranes bilaterally a bit cloudy but mobile          Mandible Fracture
Nares no discharge
Pharynx pink                          positive click and tenderness bilateral
Neck supple                          tempromandibular joint
No nodes
Lungs Clear to auscultation
Heart regular rhythm and rate no murmur

Chronic pain tempromandibular joint- history of mandible fracture
Nausea


Aware with pain contract no narcotics
Phenergan 25mg intramuscular now
Phenergan 25mg orally every 6 hours as needed (#6)
Follow up with primary care provider
Patient has Motrin

Donna Fearey, Advanced Nurse Practitioner

ALLEN-364

## AUTHORIZATION FOR EMERGENCY TREATMENT

(a) I, _Todd A. Allen_ do authorize emergency
(Name)
care of myself by the Indian Health Service to rend the care needed and as
decided by the physician or "other professional medical personnel in charge.

Signed _Todd Allen_    Date _____

(b) I, _____ authorize the emergency
(Name)
care of _____ by the Indian Health
(Patient's Name)
Service to care as needed and as decided upon by the physician or "other
professional medical personnel in charge.

Signature _____    Date _____

Relationship to Patient _____

The information given to the Doctor/Nurse/Admitting Clerk is confidential and
will not be released unless required by law and/or your written request to
inform a third party.

This takes care of Medical or Nurse Practitioners when they are the sole source of care

002

IHS-114
1/89

ANMC0000000200

ALLEN-365

*nausea*
*TMJ/earpain*

# AFTERCARE INSTRUCTIONS

**DIAGNOSIS:**

**LACERATION/WOUND CARE**
- O Wound Check on: _____
- O Stitch Removal on _____
- O Keep Clean and Dry
- O Change Dressing

- O Keep elevated to decrease swelling
- O Aspirin or Tylenol for pain (circle one)
- O Return if signs of infection:
  redness, swelling, fever, pus, hot

**HEAD INJURY**
- O Wake patient every 2 hours for next 24 hours
- O No aspirin products
- O No alcohol
- O Return if any of the following occur:
  confusion, unable to wake patient, nausea or
  vomiting, pupils unequal

**COUGH/COLD SYMPTOMS**
- O Fluids
- O No smoking
- O Medication as prescribed
- O Cool mist humidifier
- O Return if symptoms worsen, fever present

**FRACTURES/SPRAINS**
- O Keep injured part elevated for next 2 days, use ice to
  decrease swelling
- O Move fingers or toes often in cast or bandage
- O Do not insert objects under cast or wrap to scratch
- O Use crutches as instructed, use special care on ice/steps
- O Rewrap ace wrap if extremity becomes numb, cold,
  discolored or swollen
- O If no improvement - return

**BACK/NECK PAIN**
- O Firm surface to rest on
- O No heavy lifting until better
- O Wear collar as advised
- O Gentle, firm massage if approved by provider
- O Contact Physical Therapy at 729-1249
- O Return if pain increases or you begin to
  experience tingling or numbness in _____

**NAUSEA**
- O Clear liquids for 12-24 hours or until nausea is gone
- O Avoid milk products, spicy or greasy foods, alcohol
- O Return if worse or not better in 24 hours

**SEXUALLY TRANSMITTED DISEASES**
- O Medication as prescribed
- O No unprotected sex for ___ days
- O Notify recent partners.
- O Return if symptoms worsen

**DIARRHEA**
- O Clear liquids frequently for 24 hours or until stools become firmer (Pedialyte, Resol, or Rice lyte in infants)
- O Advance slowly: rice cereal, bananas, applesauce, crackers, clear soup
- O Return if no improvement in 48 hours

**PELVIC INFLAMMATORY DISEASE**
- O Bedrest until fever is gone
- O Warm baths to lessen pain
- O Use pads instead of tampons
- O No sex until symptoms gone, use condoms after that.
- O Return for increased fever, worsening symptoms

**URINARY TRACT INFECTION**
- O Drink large amounts of fluids (water, cranberry or
  other juices)
- O Medication as prescribed
- O Return if fever, more pain, worsening symptoms

**MEDICATION AS DIRECTED:**
- O PMIS given to patient

*Take your meds as prescribed for pain*

**ADDITIONAL INSTRUCTIONS:** *Phenergan for nausea (caution drowsiness)*
*F/u w/ govt provider*

**CALL FOR LAB RESULTS ON:**

Return to ED/UCC if symptoms worsen or do not improve by: *as needed*

You were seen on *4/19/03* by *[signature]*. This advice was received and
understood by *[signature]* (patient signature) and explained by *DE*.
Additional handouts:

**Follow up Appointment:**
Clinic:          Date:          Time:
(stamper)

- O Referral made.
The _____ clinic will call you on the next
working day to set up an appointment.

**ALASKA NATIVE MEDICAL CENTER**
Emergency Dept./Urgent Care Center
4315 Diplomacy Drive
Anchorage, AK 99508
phone: 729-1729

```
03-53-62  M  DOB 03/30/67
ALLEN, TODD ANDREW
4/19/03007:07 CLIN 80
VALDEZ
ACCT 6165682
```

Allen(ANMC)-42

ALLEN-366

## NOTICE OF PRIVACY PRACTICES ACKNOWLEDGEMENT

**Effective Date April 14, 2003**

The Alaska Native Medical Center's Notice of Privacy Practices provides information about how we may use and disclose protected health information about you. You have the right to review our notice before signing this acknowledgement. As provided in our notice, the terms of our notice may change. If we change our notice, you may obtain a revised copy by contacting our medical center or asking any registration clerk.

You have the right to request that we restrict how protected health information about you is used or disclosed for treatment, payment or health care operations. We are not required to agree to this restriction, but if we do, we are bound by our agreement.

You have the right to request a list of certain disclosures we have made of your protected healthcare information.

By signing this form, you acknowledge receipt of this Notice of Privacy Practices.

Chart No. _____ 03536·2 _____          4·19·2003
                                        Date

× _Todd A. Allen_ _____          _____
Printed Name of Patient              Printed Name of Authorized Representative


— _Todd all_ _____
Signature of Patient or Authorized Representative



```
03-53-62  M  DOB 03/30/67
ALLEN,TODD ANDREW
4/19/03007:07  CLIN 80
VALDEZ
ACCT 6185682
```

6                    103

ANMC0000000201

ALLEN-367

| Printed Sat 4/19/2003 23:19 | | **Prehospital Care Report** Municipality of Anchorage **Anchorage Fire Department** | Run Number: | **0008093** |
|---|---|---|---|---|
| | | | Alarm Date: | **Sat - 4/19/2003 17:11:25** |

**Location**  **5205 Northwood St**                    Apt/Suite **315**    **Anchorage**

**Patient**  **Allen, Todd**                Sex: **M**        Age: **36** Dob: **3/30/1967**
5205 Northwood ST  Apt: 315                            Weight: **100** SSN:
Anchorage Bowl, AK 99502              Status: **ALS2**
Patient Count:                        **Code 99**

**Transporting Unit    M01**        Dispatch 17:11:34      Odo: **6**
Response to Scene: Code Red    Responding 17:13:00
Dest Hospital: **PROV**            Arrival 17:20:57
Hospital Chosen By: Diversion      At Patient 17:20:57
Response From Scene: Code Red    To Hospital 17:46:43
                                  At Hospital 17:53:17

**Chief Complaint**    Person Not Breathing- Code 99
                        Impression: Cardiac arrest

**Narrative**              By: SR CAPT - Krogh, Marvin, A    Title: New Narrative
36 yr old male cc cardiac arrest.

Pt was seen earlier today at ANMC for head pain. Sent home with pain meds. At 1400 hrs pt took nap. At 1530 pt was having snoring resp. , wife called ANMC, was told to monitor. Around 1700 pt was found not breathing, EMS activated.

PMH previous head trauma.

Pt unconscious unresponsive. Apnea, no pulse. Airway had emesis with blood. Skin warm, dry, slightly cyanotic. HEENT unremarkable. Pupils fixed and midpoint. Chest unremarkable. Abd unremarkable. Extremities unremarkable. No obvious trauma.

Pt in care of E5. CPR in progress. No shock advised on AED. Combitube in place. LS confirmed, no gastric sounds. Pt switched to LP12. Asystole. 2 mg Narcan IM. IV established R AC with 18g. Epi 1mg. Atropine 1 mg. Suction of combitube. Epi 1mg. Atropine 1 mg. 50 meq of Bicarb. Narcan 6 mg. Wide complex tachy with pulses. CPR stopped. Changed into sinus tach 120 bpm. Pt moved to code board. Combitube reconfirmed. Pt started to brady down. Atropine 1 mg. No pulses. CPR. Pt moved to M01. Transported code red to Prov. ANMC diverted. Epi 1 mg. Pt regained radial pulses. CPR stopped. BP of 130/p. Pt turned over to ER staff with oral report. Total fluid given was 800cc of NS. Tube reconfirmed after pt moved.

**History**  Allergies: none                    Symptoms: Cardio-Resp Arrest
Medications: oxycodone, percocet, phenergan, diazepam    History: Unknown

**FlowChart**
Time  Medic              Success Procedure

CPR    Pre/Post Arrival Arrest: Pre-arrival arrest
        Initial Arrest Rhythm: Initial arrest rhythm, other
        Rhythm At Dest: Initial arrest rhythm, other
        Provider: Police

PROV0000000654

Exhibit D1A
Page 55 of 63

ALLEN-368

FROM : AFD STATION 7              FAX NO. : 2456266              Apr. 19 2003 10:13PM P2

ePCR - 0008093                                                  Page 2 of 2

Author E07  1497  PFF  Luna, Scott E
       M01  1381  PFE  Ezlinger, Marc N
       M01  1302  PFF  S. _an, Tim M

Last Modified: 4/17/2003 11:09:44

PROV0000000655

Nov 26 03 03:14p

ePCR - 0008093                                                          P. 4 **ALLEN-369**



| | **Prehospital Care Report** | | Run | |
|---|---|---|---|---|
| Printed Sat 4/19/2003 23:19 | Municipality of Anchorage **Anchorage Fire Department** | | Number: | 0008093 A |
| | | | Alarm Date: | Sat - 4/19/2003 17:11:25 |

Location  **5205 Northwood St**                           Apt/Suite **315**    Anchorage

Patient    **Allen, Todd**              Sex: M          Age: 36 Dob: 3/30/1967
           5205 Northwood ST   Apt: 315                 Weight: 100 SSN:
           Anchorage Bowl, AK 99502      Status: ALS2
                              Patient Count:           Code 99                      √ PO

Transporting Unit    **M01**        Dispatch 17:11:34       Odo: 6
     Response to Scene: Code Red    Responding 17:13:00
            Dest Hospital: **PROV**    Arrival 17:20:57
  Hospital Chosen By: Diversion       At Patient 17:20:57
 Response From Scene: Code Red      To Hospital 17:46:43
                                     At Hospital 17:53:17

Chief Complaint   Person Not Breathing- Code 99
                                     Impression: Cardiac arrest

Narrative            By: SR CAPT - Krogh, Marvin, A    Title: New Narrative

36 yr old male cc cardiac arrest.

Pt was seen earlier today at ANMC for head pain. Sent home with pain meds. At 1400 hrs pt took nap. At
1530 pt was having snoring resp., wife called ANMC, was told to monitor. Around 1700 pt was found not
breathing, EMS activated.

PMH previous head trauma.

Pt unconscious unresponsive. Apnea, no pulse. Airway had emesis with blood. Skin warm, dry, slightly
cyanotic. HEENT unremarkable. Pupils fixed and midpoint. Chest unremarkable. Abd unremarkable.
Extremities unremarkable. No obvious trauma.

Pt in care of ES. CPR in progress. No shock advised on AED. Combitube in place. LS confirmed, no gastric     (ALS2)
sounds. Pt switched to LP12. Asystole. 2 mg Narcan IM. IV established R AC with 18g. Epi 1mg. Atropine 1
mg. Suction of combitube. Epi 1mg. Atropine 1 mg. 50 meq of Bicarb. Narcan 6 mg. Wide complex tachy with
pulses. CPR stopped. Changed into sinus tach 120 bpm. Pt moved to code board. Combitube reconfirmed. Pt
started to brady down. Atropine 1 mg. No pulses. CPR. Pt moved to M01. Transported code red to Prov. ANMC
diverted. Epi 1 mg. Pt regained radial pulses. CPR stopped. BP of 130/p. Pt turned over to ER staff with oral
report. Total fluid given was 800cc of NS. Tube reconfirmed after pt moved.

History   Allergies: none                    Symptoms: Cardio-Resp Arrest
        Medications: oxycodone, percocet, phenergan, diazepam    History: Unknown

FlowChart
 Time   Medic      Success Procedure           Flowchart needs to be
                                                completed
CPR         Pre/Post Arrival Arrest: Pre-arrival arrest
         Initial Arrest Rhythm: Initial arrest rhythm, other
          Rhythm At Dest: Initial arrest rhythm, other
               Provider: Police

PROV0000000275                                    Allen (EMS Report) - 1

                                                  Exhibit D1A
                                                  Page 57 of 63

Nov 26 03 03:14p                                                    P.5 ALLEN-370

ePCR - 0008093

Author E07  1497  PFF  Luna, Scott E
       M01  1381  PFE  Esslinger, Marc N
       M01  1302  PFF  Stigen, Tim M

Last Modified: 4/17/2003 11:09:44

Sent By: FRW;        360 782 4358 ;      Apr-20-07   3:36PM;     Page 4

Incident Detail                                                      Page 1 of 5

# AFD Incident Detail Report

Incident #:     2003231000008921        FireRMS #: 0008093

Incident Date:   4/19/2003 17:11:09

## Incident Information

| | | | |
|---|---|---|---|
| **Incident Type:** | EMS, Level 4 | **Alarm Level:** | 1 |
| **Priority:** | Code Red | **Problem:** | zCardia/Resp Arrest/Death Lev4 |
| **Determinant:** | 09E01 | **Agency:** | Municipality of Anchorage |
| **Base Response#:** | 4-03-02382 | **Jurisdiction:** | Anchorage Fire Department |
| **Confirmation#:** | | **Division:** | Station 05 Response District |
| **Taken By:** | | **Battalion:** | Station 05 Response District |
| **Response Area:** | Sta05 | **Response Plan:** | Level 4 EMS Respons |
| **Disposition:** | | **Command Ch:** | |
| **Cancel Reason:** | | **Primary TAC:** | |
| **Incident Status:** | Closed | **Secondary TAC:** | |
| **Certification:** | | | |

## Incident Location

| | | | |
|---|---|---|---|
| **Location Name:** | | **County:** | Anchorage |
| **Address:** | 5205 Northwood St | **Location Type:** | |
| **Apartment:** | 315 | **Cross Street:** | N FRONTAGE RD/W INTERNATIONAL AIRPORT RD |
| **City, State, Zip:** | Anchorage Bowl AK 99502 | | |
| **Map Page:** | 192 | **Grid Number:** | ANSW1927 |

## Call Receipt

| | | | |
|---|---|---|---|
| **Method Received:** | | **Call Back Phone:** | 907-245-5002 |
| **Caller Type:** | | **Caller Location:** | 5205 NORTHWOOD DR |

## Time Stamps                               Elapsed Times

| Description | Date | Time | User | Description | Time |
|---|---|---|---|---|---|
| 1st Key Stroke | 4/19/2003 | 17:11:06 | | Received to In Quene | 00:00:16 |
| In Waiting Quene | 4/19/2003 | 17:11:25 | | Call Taking | 00:05:32 |
| Call Taking Complete | 4/19/2003 | 17:16:41 | | In Quene to 1st Assign | 00:00:09 |
| 1st Unit Assigned | 4/19/2003 | 17:11:34 | | Call Received to 1st Assign | 00:00:28 |
| 1st Unit Enroute | 4/19/2003 | 17:12:58 | | Assigned to 1st Enroute | 00:01:24 |
| 1st Unit Arrived | 4/19/2003 | 17:15:46 | | Enroute to 1st Arrived | 00:02:48 |
| Closed | 4/19/2003 | 18:33:22 | | Incident Duration | 00:05:32 |

## Resources Assigned

| Vehicle | Response# | Assigned | Enroute | Staged | Arrived | At Patient | Delay Avail | Complete | Cancel Reason |
|---|---|---|---|---|---|---|---|---|---|
| M01 | 65812 | 17:11:34 | 17:13:00 | | 17:20:57 | 17:22:44 | | 17:53:20 | |

http://afdcad01dwh01/Webview/reports/IncidentReport.asp?65812     AFD 1        5/9/2005

Sent By: FRW;                    360 782 4358 ;        Apr-20-07  3:38PM;        Page 5
                                                                                #0003

Incident Detail                                                      Page 2 of 5

| E07 | 65812 | 17:11:34 | 17:12:58 | 17:19:33 |          | 17:47:40 | 18:33:22 |
| B3  | 65812 | 17:11:34 | 17:13:04 | 17:19:52 | 17:22:38 |          | 17:47:18 |
| E05 | 65812 | 17:14:01 | 17:14:04 | 17:15:46 | 17:17:34 |          | 17:50:09 |

**Destinations**

| Vehicle Location/Address | | Mileage | Depart | Arrived | Complete |
|---|---|---|---|---|---|
| M01 | Providence Hospital / 3200 Providence Dr | | 17:46:43 | 17:53:17 | 17:53:20 |

**Comments**

| Date | Time | User | Type | Comments |
|---|---|---|---|---|
| 4/19/2003 | 17:11:45 | WFI | Response | Alert Sent to S01 |
| 4/19/2003 | 17:11:45 | WFI | Response | Alert Sent to S12 |
| 4/19/2003 | 17:11:45 | WFI | Response | Alert Sent to S07 |
| 4/19/2003 | 17:12:59 | RMSInterface | Response | [Station 05 Response District] Record #: 2310020030008093 |
| 4/19/2003 | 17:16:06 | MC | Response | [ProQA Summary:] Case Information Case number:0003005214 Location:5205 NORTHWOOD ST Callback number:907-245-5002 Problem:36 yom not breathing Patients:1 Operator:MC Four commandment Information Age:36 years Gender:Male Conscious:No |
| 4/19/2003 | 17:16:06 | MC | Response | Breathing:No Chief complaint:9 Dispatch information Recommended dispatch:9--1 Actual dispatch:9--1 Medical Response:Echo Responder script Dispatch code:9--1 Dispatch level: You are responding to a patient in apparent cardiac (respirator |
| 4/19/2003 | 17:16:06 | MC | Response | y) arrest. The patient is a 36 year old male, who is unconscious and not breathing. Key Question Answers 1. Echo not selected from Case Entry 2. The caller is with the patient. 3. The arrest was not witnessed. 4. A defibrillator (AED |
| 4/19/2003 | 17:16:06 | MC | Response | ) is not available. |
| 4/19/2003 | 17:16:19 | MC | Response | apd on location during cpr - they hung up the phone |
| 4/19/2003 | 17:16:31 | MC | Response | blood coming from nose and mouth |
| 4/19/2003 | 17:17:44 | SJW | Response | E05 code 99 |
| 4/19/2003 | 17:33:09 | SJW | Response | 10 minutes |
| 4/19/2003 | 17:43:24 | SJW | Response | 20 minutes |
| 4/19/2003 | 17:46:49 | SJW | Response | Divert Status Warning for Alaska Native Medical Center, Status 1,2 |
| 4/19/2003 | 17:46:52 | SJW | Response | Divert Status Warning Overridden. |
| 4/19/2003 | 17:50:59 | MC | Response | apd adv pt going to prov |
| 4/19/2003 | 17:53:14 | SJW | Response | 30 minutes |
| 4/19/2003 | 17:59:02 | SJW | Response | Unit E07 current position updated to 3200 PROVIDENCE DR. |

**Address Changes**

AFD 2

http://afdcad01dwh01/Webview/reports/IncidentReport.asp?65812                    5/9/2005

Sent By: FRW;                    360 782 4358 ;          Apr-20-07  3:36PM;      Page 6
                                                                                 #004

## Incident Detail                                                    Page 3 of 5

**No Address Changes**
**Priority Changes**

**No Priority Changes**
**Alarm Level Changes**

| Date | Time | Change to Alarm | |
|---|---|---|---|
| 4/19/2003 | 17:11:34 | Whetsell, Samantha J. | 1 |

**Call Activities**

| Date | Time | Radio | Activity | Location | Comments | User |
|---|---|---|---|---|---|---|
| 4/19/2003 | 18:33:22 | E07 | 11 - In Service | | | SJW |
| 4/19/2003 | 18:33:22 | | Response Closed | | | SJW |
| 4/19/2003 | 17:22:38 | B3 | 05 - Pt Contact | | | SJW |
| 4/19/2003 | 17:22:44 | M01 | 05 - Pt Contact | | | SJW |
| 4/19/2003 | 17:11:26 | | Incident Late | | Waiting incident marked as late | |
| 4/19/2003 | 17:11:34 | M01 | 01 - Dispatched | 5205 Northwood St | Response Number (4-03-02382) | SJW |
| 4/19/2003 | 17:11:34 | E07 | 01 - Dispatched | 5205 Northwood St | Response Number (4-03-02383) | SJW |
| 4/19/2003 | 17:11:34 | B3 | 01 - Dispatched | 5205 Northwood St | Response Number (4-03-02384) | SJW |
| 4/19/2003 | 17:12:58 | E07 | 02 - Responding | 5205 Northwood St | Responding From = Station 07 | SJW |
| 4/19/2003 | 17:13:00 | M01 | 02 - Responding | 5205 Northwood St | Responding From = Station 01 | SJW |
| 4/19/2003 | 17:13:04 | B3 | 02 - Responding | 5205 Northwood St | Responding From = Station 12 | SJW |
| 4/19/2003 | 17:14:01 | B05 | 01 - Dispatched | 5205 Northwood St | Response Number (4-03-02387) | SJW |
| 4/19/2003 | 17:14:04 | E05 | 02 - Responding | 5205 Northwood St | Responding From = Station 05 | SJW |
| 4/19/2003 | 17:15:46 | E05 | 04 - On Location | 5205 Northwood St | | SJW |
| 4/19/2003 | 17:17:34 | E05 | 05 - Pt Contact | | | SJW |
| 4/19/2003 | 17:19:33 | E07 | 04 - On Location | 5205 Northwood St | | SJW |
| 4/19/2003 | 17:19:52 | B3 | 04 - On Location | 5205 Northwood St | | SJW |
| 4/19/2003 | 17:20:57 | M01 | 04 - On Location | 5205 Northwood St | | SJW |
| 4/19/2003 | 17:46:43 | M01 | 06 - Transporting | Alaska Native Medical Center | | SJW |
| 4/19/2003 | 17:47:03 | M01 | Change Tx Destinatio | | | SJW |
| 4/19/2003 | 17:47:18 | B3 | 11 - In Service | | | SJW |
| 4/19/2003 | 17:47:40 | E07 | 08 - Delayed Respons | | | SJW |
| 4/19/2003 | 17:50:09 | E05 | 11 - In Service | | | SJW |

http://afdead01dwh01/Webview/reports/IncidentReport.asp?65812      AFD 3      5/9/2005

MAY-09-2005 06:43AM  From: 9072674984    ID:ASHBURN&MASON    Page:004 R=95%
0001401  PLTF

APR-20-2007 01:32PM  From: 360 782 4358    ID:CIVIL FAX RM    Page:006 R=94%

Exhibit D1A
Page 61 of 63

**Incident Detail**                                                          Page 4 of 5

| 4/19/2003 | 17:53:17 | M01 | 07 - At Hospital | Providence Hospital | SJW |
| 4/19/2003 | 17:53:20 | M01 | 11  In Service | | SJW |

**Edit Log**

| Date | Time | Field | Changed From | Changed To | Reason | Table | W |
|------|------|-------|--------------|------------|--------|-------|---|
| 4/19/2003 | 17:11:06 | Address | (Blank) | 5205 NORTHWOOD DR | New Entry | Response_Master_Incident | AF |
| 4/19/2003 | 17:11:09 | Address | 5205 NORTHWOOD DR | 5205 NORTHWOOD ST | Entry Verified | Response_Master_Incident | AF |
| 4/19/2003 | 17:11:25 | Map_Info | | 192 | Polygon Lookup | Response_Master_Incident | AF |
| 4/19/2003 | 17:11:25 | Grid Numbe | | ANSW1927 | Polygon Lookup | response_user_data_fields | AF |
| 4/19/2003 | 17:11:26 | Response_P | | Level 4 EMS Respons | (Response Views | Response_Master_Incident | AF |
| 4/19/2003 | 17:11:49 | Priority_N | 2 | 1 | Updated by ProQ | Response_Master_Incident | AF |
| 4/19/2003 | 17:11:49 | Priority_D | Baseline Red | Code Red | Updated by ProQ | Response_Master_Incident | AF |
| 4/19/2003 | 17:11:49 | Problem | 1Cardia/ Resp Arrest/Death | zCardia/Resp Arrest/Death Lev4 | (Response Views | Response_Master_Incident | AF |
| 4/19/2003 | 17:11:49 | Determinan | | 09R01 | (Response Views | Response_Master_Incident | AF |
| 4/19/2003 | 17:11:49 | ProQA_Case | | 0003005214 | (Response Views | Response_Master_Incident | AF |
| 4/19/2003 | 17:11:49 | CIS_Used | 0 | null | (Response Views | Response_Master_Incident | AF |
| 4/19/2003 | 17:16:08 | Caller_Nam | | MICROTEL | (Response Views | Response_Master_Incident | AF |
| 4/19/2003 | 17:46:53 | | | Outside Defined Area | Polygon Lookup | | AF |
| 4/19/2003 | 17:46:53 | | | Outside Defined Area | Polygon Lookup | | AF |
| 4/19/2003 | 17:47:03 | Address | 4315 DIPLOMACY DR | 3200 Providence Dr | Hospital Divers | Response_Transports | AF |
| 4/19/2003 | 17:47:05 | | | Outside Defined Area | Polygon Lookup | | AF |
| 4/19/2003 | 17:47:05 | | | Outside Defined Area | Polygon Lookup | | AF |

**Custom Time Stamps**

**No Custom Time Stamps**
**Custom Data Fields**

http://afdcad01dwh01/Webview/reports/IncidentReport.asp?65812          AFD 4          5/9/2005

Sent By: FRW;                    360 782 4358 ;        Apr-20-07  3:37PM;        Page 9/11
                                                                                  ☒008

Incident Detail
                                                                      Page 5 of 5

| Description | Data |
|---|---|
| Grid Number | ANSW1927 |

End of AFD Incident # 2003231000008921 Detail Report

http://afdcad01dwh01/Webview/reports/IncidentReport.asp?65812          AFD  5

                                                                            5/9/2005

MAY-09-2005 06:44AM   From: 9072674984              ID:ASHBURN&MASON      Page:006  R=95%

0001403   PLTF

APR-20-2007 01:33PM   From: 360 782 4358            ID:CIVIL FAX RM       Page:008  R=94%

                                                                          Exhibit D1A
                                                                          Page 63 of 63